APPEAL,JD1,TERMED

# U.S. District Court − District of Colorado
# District of Colorado (Denver)
# CIVIL DOCKET FOR CASE #: 1:23−cv−00645−NYW

Shaver v. Whittier Condominiums HOA
Assigned to: Judge Nina Y. Wang
Demand: $5,000,000
Case in other court: U.S. Court of Appeals for the Tenth Circuit, 23−01197
Cause: 42:1983(c)(v)(p) − Civil Rights (Personal Property)

Date Filed: 03/13/2023
Date Terminated: 05/09/2023
Jury Demand: None
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: Federal Question

**Plaintiff**

**David William Dacres Shaver**

represented by **David William Dacres Shaver**
1750 30th Street
#A338
Boulder, CO 80301
303−351−4239
PRO SE

V.

**Defendant**

**Whittier Condominiums HOA**
*(City of Boulder has been sent Notice)*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/03/2023 | 32 | Response and Motion to Stay/Extend Termination/Order of 4.12 Pending Indented Appeal Outcome, by Plaintiff David William Dacres Shaver. (Attachments: # 1 Certificate of Service, # 2 Exhibit, # 3 Exhibit)(angar, ) (Entered: 05/04/2023) |
| 05/09/2023 | 33 | ORDER denying 32 Response and Motion to Stay/Extend Termination/Order of 4.12 Pending Intended Appeal Outcome. Because Plaintiff's Complaint has been dismissed without prejudice for lack of subject matter jurisdiction, and because Plaintiff has not filed an amended pleading by the Court's deadline, this case is terminated, by Judge Nina Y. Wang on 5/9/2023. (ebuch) (Entered: 05/09/2023) |

| ☐District Court ☐Boulder County ☐Boulder Municipal Court ■Federal Court<br>Address: 901 19th Street, Denver, CO 80294 | FILED<br>UNITED STATES DISTRICT COURT<br>DENVER, COLORADO<br>1:09 pm, May 03, 2023<br>JEFFREY P. COLWELL, CLERK<br><br>Δ COURT USE ONLY Δ |
|---|---|
| Plaintiff: David William Dacres Shaver<br>Vs. Defendant(s): Whittier Condominiums HOA, (City of Boulder Sent Notice) | |
| 'Pro Se' Party/Not member of Colorado Bar (Name and Address)<br><br>David William Dacres Shaver<br>1750 30th St Suite A338, Boulder CO 80301<br>Phone Number: 303-351-4239 eMail:davidwshaver@yahoo.com | Case Number:<br><br>**23-cv-00645-NYW** |

**Response and Motion to Stay/Extend Termination /Order of 4.12 pending Intended Appeal Outcome**

A) After review of this Court's Order of 4.12+, Plaintiff, and his advisors believe, with what they think is significant researched® basis for such belief, that all of this Court's positions against the original Complaint are arguable in the circumstances. Further, in particular, now having even involved an outside consultant (who, within hours, with a couple of extra pointers and precedents*, also appeared likely to be willing to provide a professional opinion to that effect, for ~1/3 of the fee Plaintiff paid to this Court for evaluation, if this court would care to remit such), all are still of the opinion and belief that subject matter jurisdiction should be logically and/or legally determinable from provided filings.

B) Plaintiff is submitting, along with this filing, an updated 'Brief in support of Complaint...' inclusive of said precedents*, in order that this Court may factor its findings into its own consideration. Further supplied are a few extra Exhibits which were not included with original filings, due to Plaintiff's concerns which had been raised by failures in prior court cases to provide for sealed or restricted information (even exposing exhibits in some cases [Jeffco Case#21C417] when I was assured the policy was that such be destroyed if not sealed as requested). It appears to this Plaintiff that, unless the exhibits he supplied are being provided with the level of security that he requested (which does not appear to comport with the reported 'restricted' access level said to have been applied), this court has likewise failed, and apparently is not ~worthy of being trusted with information that he personally gave others assurances to keep confidential. Plaintiff considers that certain information on the [Exh N] supplied to Corvel should be treated in accordance with confidentiality agreement section+terms of[Exh J].

C) Plaintiff also believes that: **1)** If after it may be determined that there may have been significant damages to his personal property, certain parties should be joined as Defendant(s), who are effectively in abrogation or Breach of Contract of Native American Treaties [Exh G p5] (which the Federal Court System would also cumulatively be considered to be in breach of, upon any unjust resolution).

**2)** Given that one of the 'Board' of the HOA is currently shown in publicly available records as having a Canadian address (though Defendant's attorney hasn't responded to recent explicit requests for related Discovery), this could potentially contribute to additional diversity jurisdiction basi(e)s.

D) However, said research® also indicates that this Court may likely not be in a position to do anything about certain rules or applications itself. In particular, it appears that addressing some of these issues may require the involvement of Higher Courts under the circumstances of this case; in particular: **1)** The 'well pleaded complaint rule's interpretations vs. the actual letter & intents of the 1875 Act from which it reportedly claims its empowerment, **2)** 'Artful pleading' doctrine's logical applicability. **3)** Contributions of jurisdictional basi(e)s from issues or Defendant(s) which should be necessarily raised or joined as a direct immediate consequence of personal property damage, or otherwise ~guaranteed events. **4)** The apparent lack of Rules preventing gender discrimination in judicial selection, in line with intents of Title VII of the Civil Rights Act of 1964. **5)** Modifications of such tests as Grable/Gunn incorporating potential changes i.e. in such cases of ~ otherwise an apparently effective failure to consider a case, or provide a forum. **6)** The claimed necessity to add additional explicit causes for 'Civil Rights' up front, when entities clearly acting under 'Color of' state or federal law directly interfered. **7)** Reputedly 'Unsettled Jurisprudence' by the Supreme Court on Private legal invocations of Treaties. **8)** Apparent representations that entities can't be considered as acting under 'Color of' Federal law, in circumstances which require applications of federal environmental laws (i.e. those which claim their empowerment via the President of the United States). **9)** Request: all ~30 FRCP 20 joinders be joined?

**Plaintiff hereby Provides Notice that he Intends Appeal of these or other ~Order Issues**

**WHEREFORE**, It appears to Plaintiff via his research that evaluations &| adjustments of some of these issues may require the involvement of Higher Courts, potentially even unto the U.S. Supreme Court via certiorati review, and thus Plaintiff respectfully requests, God willing, that this Court, after consideration of the additional filings submitted along with, and reconsideration of case filings thereby, in support of these Motions, it should preferably Stay its Order i.e. terminating Plaintiff's case (&| provide for support for any 'Interlocutory Appeal'/certifications {i.e. via 28 U.S.C. § 1292(b)} which may be necessary or appropriate in such an instance), &| Extend deadlines for Amendation of Complaint or other Filings until or for determination of Appeal outcome(s), &| for any other necessary &| just &| appropriate relief.

Signature of 'Plaintiff': /s/David W Shaver (PRO SE) Date: 5.03.2023

Address: 1750 30th St Suite A338, Boulder CO 80301 Phone: 303-351-4239

| ☑ District Court of Colorado (Federal)<br>Denver County, Colorado<br>Court Address:<br>Address:901 19th Street, Denver, CO 80294<br>**In Re:** David William Dacres Shaver<br>vs,<br>Whittier Condominiums' Place Homeowners Association Incorporated +<br>(City of Boulder has been sent Notice) | ▲ **COURT USE ONLY** ▲ |
|---|---|
| Attorney or Party Without Attorney (Name and Address):<br>David William Dacres Shaver<br>1750 30th St Suite A338, Boulder CO 80301<br>Phone Number: 303-351-4239 E-mail:**davidwshaver@yah**<br>FAX Number: Atty. Reg.#: **PRO SE** | Case Number:<br>**23-cv-00645-NYW**<br>Division Courtroom |

**CERTIFICATE OF SERVICE**

I certify that:

1. The original ██████ of the Response to Order of 4.12, Amended Brief for Replevin / Injunction (+Exhibits intended Suppressed/Sealed).
(name of document)
was ☐ mailed OR ☐ delivered to the Clerk of the Court; and
☑ **eMailed (to all)** **COD_ProSe_Filing@cod.uscourts.gov**

2. A true and accurate copy of the same document was ☐ hand delivered OR ☐ faxed to this number ______________ OR ☐ placed in the United States mail, postage prepaid, and addressed to the following parties on this date: 05.03.2023.

TO: sleff@wlpplaw.com : Suzanne M. Leff
christine@boulderhoa.com : Whittier HOA billing
(located at registered agent's address)
@ ~Time of Fire

David William Dacres Shaver (PRO SE) / Plaintiff
☑ Petitioner OR ☐ Respondent/Co-Petitioner

1750 30th St Suite A338
Address

Boulder, CO 80301
City, State, Zip Code

303-351-4239
(Area Code) Telephone Number (home and work)

# {Intended Sealed} Plaintiff's Exhibit P : Properties Purchased at eBay Auctions w/Receipt# [Given the lack of passage of Plaintiff's Motion to Seal yet, Names are currently Redacted]

Sheet1

| | | | | |
|---|---|---|---|---|
| 2013-11-06T18:09:11-07:00 | 2013-11-06T17:09:12-08:00 | Total | $434.99 | 20131106 |
| 2013-12-16T14:12:03-07:00 | 2013-12-16T21:34:03+00:00 | Total | $381.00 | 20131216 |
| 2018-11-07T15:36:26-07:00 | 2018-11-07T22:36:29+00:00 | Total | $250.00 | 20181107 |
| 2014-08-30T11:13:57-07:00 | 2014-08-30T18:13:58+00:00 | Total | $240.52 | 20140830 |
| 2020-04-28T13:01:54-07:00 | 2020-04-28T20:01:56+00:00 | Total | $230.97 | 20200428 |
| 2010-04-16T12:16:56-07:00 | 2010-04-16T12:16:57-07:00 | Sale price | $214.50 | 20100416 |
| 2017-05-13T01:20:19-07:00 | 2017-05-13T08:20:20+00:00 | Paid | $200.16 | 20170513 |
| 2014-12-02T13:01:23-07:00 | 2014-12-02T20:01:24+00:00 | Total | $199.75 | 20141202 |
| 2018-12-27T21:50:00-07:00 | 2018-12-28T04:50:02+00:00 | Total | $198.96 | 20181227 |
| 2014-07-07T20:20:57-07:00 | 2014-07-08T03:20:58+00:00 | Total | $187.59 | 20140707 |
| | | | | |
| 2014-11-27T19:19:26-07:00 | 2014-11-28T02:19:35+00:00 | Total | $168.71 | 20141127 |
| 2011-08-12T23:40:30-07:00 | 2011-08-12T23:40:31-07:00 | Sale price | $163.25 | 20110813 |
| 2014-03-25T16:57:04-07:00 | 2014-03-25T23:57:05+00:00 | Total | $160.00 | 20140325 |
| 2014-04-13T14:56:25-07:00 | 2014-04-13T21:56:26+00:00 | Total | $159.98 | 20140413 |
| 2013-11-11T12:20:33-07:00 | 2013-11-11T11:20:34-08:00 | Total | $153.50 | 20131111 |
| 2014-10-12T16:12:34-07:00 | 2014-10-12T23:12:35+00:00 | Total | $124.96 | 20141012 |
| 2017-07-13T12:26:17-07:00 | 2017-07-13T19:26:19+00:00 | Paid | $124.00 | 20170713 |
| 2013-10-25T22:06:21-07:00 | 2013-10-25T22:06:21-07:00 | Total | $120.00 | 20131025 |
| 2008-11-21T03:16:16-07:00 | 2008-11-21T02:16:17-08:00 | Total | $112.49 | 20081121 |
| 2013-11-03T23:41:11-07:00 | 2013-11-03T22:41:13-08:00 | Total | $111.59 | 20131103 |
| 2008-11-26T05:22:22-07:00 | 2008-11-26T04:22:23-08:00 | Total | $110.00 | 20081126 |
| 2013-12-10T20:51:15-07:00 | 2013-12-11T03:51:15+00:00 | Total | $109.69 | 20131210 |
| 2013-10-17T12:15:15-07:00 | 2013-10-17T12:15:16-07:00 | Total | $108.99 | 20131017 |
| 2015-07-05T14:31:31-07:00 | 2015-07-05T21:31:32+00:00 | PAID | $106.57 | 20150705 |
| 2018-10-09T02:09:52-07:00 | 2018-10-09T09:09:54+00:00 | Total | $102.79 | 20181009 |
| 2009-12-14T21:01:17-07:00 | 2009-12-14T20:01:18-08:00 | Sale price | $100.00 | 20091214 |
| 2021-04-12T14:55:28-07:00 | 2021-04-12T21:55:31+00:00 | Total | $100.00 | 20210412 |
| 2013-10-09T19:24:59-07:00 | 2013-10-10T02:25:00+00:00 | Total | $96.99 | 20131009 |
| 2021-02-26T12:58:34-07:00 | 2021-02-26T19:58:36+00:00 | Total | $94.67 | 20210226 |
| 2013-08-01T19:14:19-07:00 | 2013-08-02T02:14:20+00:00 | Total | $90.00 | 20130801 |
| 2014-12-06T14:53:02-07:00 | 2014-12-06T21:53:03+00:00 | Total | $88.58 | 20141206 |
| 2015-11-05T14:22:01-07:00 | 2015-11-05T21:22:02+00:00 | Paid | $85.49 | 20151105 |
| 2014-01-04T19:29:54-07:00 | 2014-01-04T18:29:55-08:00 | Total | $81.68 | 20140104 |
| 2013-10-01T17:05:14-07:00 | 2013-10-02T00:05:15+00:00 | Total | $77.51 | 20131001 |
| 2009-12-02T15:51:47-07:00 | 2009-12-02T14:51:49-08:00 | Sale price | $76.00 | 20091202 |
| 2015-11-04T20:36:16-07:00 | 2015-11-05T03:36:17+00:00 | won | $74.99 | 20151104 |
| 2012-11-09T16:15:28-07:00 | 2012-11-09T15:16:33-08:00 | Total | $74.24 | 20121109 |
| 2011-04-03T21:19:05-07:00 | 2011-04-03T21:19:06-07:00 | Total | $72.56 | 20110403 |
| 2014-01-02T19:10:55-07:00 | 2014-01-03T02:10:56+00:00 | Total | $72.00 | 20140102 |
| 2016-06-15T21:41:53-07:00 | 2016-06-16T04:41:54+00:00 | PAID | $69.95 | 20160615 |
| 2016-03-27T18:05:22-07:00 | 2016-03-28T01:05:23+00:00 | Paid | $69.30 | 20160327 |
| 2013-12-12T02:03:01-07:00 | 2013-12-12T01:03:02-08:00 | Total | $68.53 | 20131212 |
| 2016-08-09T22:01:21-07:00 | 2016-08-10T05:01:22+00:00 | PAID | $66.95 | 20160809 |
| 2013-08-28T13:05:51-07:00 | 2013-08-28T13:05:52-07:00 | Total | $66.66 | 20130828 |
| 2014-10-12T01:04:54-07:00 | 2014-10-12T08:04:55+00:00 | Total | $66.19 | 20141012 |
| 2009-01-07T19:46:04-07:00 | 2009-01-07T18:46:05-08:00 | Sale price | $66.00 | 20090107 |
| 2013-11-17T07:38:28-07:00 | 2013-11-17T14:38:29+00:00 | Total | $65.77 | 20131117 |
| 2016-08-02T14:40:16-07:00 | 2016-08-02T21:40:17+00:00 | PAID | $64.99 | 20160802 |
| 2016-07-28T14:45:37-07:00 | 2016-07-28T21:45:38+00:00 | PAID | $64.94 | 20160728 |
| 2011-04-03T16:02:48-07:00 | 2011-04-03T16:02:49-07:00 | Sale price | $63.57 | 20110403 |
| 2009-08-27T08:52:06-07:00 | 2009-08-27T08:52:11-07:00 | Total | $61.00 | 20090827 |
| 2014-06-28T09:22:27-07:00 | 2014-06-28T16:22:28+00:00 | Total | $60.15 | 20140628 |
| 2013-08-15T15:49:31-07:00 | 2013-08-15T22:49:32+00:00 | Total | $60.00 | 20130815 |
| 2013-11-09T17:26:00-07:00 | 2013-11-10T00:26:01+00:00 | Total | $59.99 | 20131109 |
| 2009-12-10T11:49:09-07:00 | 2009-12-10T10:49:10-08:00 | Total | $58.95 | 20091210 |
| 2016-01-11T12:14:53-07:00 | 2016-01-11T19:14:54+00:00 | Paid | $58.94 | 20160111 |
| 2015-06-27T21:04:34-07:00 | 2015-06-28T04:04:35+00:00 | PAID | $58.00 | 20150627 |
| 2014-08-30T20:25:29-07:00 | 2014-08-31T03:25:30+00:00 | Total | $57.25 | 20140830 |
| 2010-11-30T20:33:35-07:00 | 2010-11-30T19:33:36-08:00 | Total | $55.39 | 20101130 |
| 2007-09-29T12:08:03-07:00 | 2007-09-29T12:08:04-07:00 | Sale price | $55.00 | 20070929 |
| | | | | |
| 2018-02-26T06:57:56-07:00 | 2018-02-26T13:57:58+00:00 | Paid | $53.24 | 20180226 |
| 2018-10-17T11:34:46-07:00 | 2018-10-17T18:34:49+00:00 | Total | $53.12 | 20181017 |
| 2015-07-12T17:00:45-07:00 | 2015-07-13T00:00:46+00:00 | won | $52.00 | 20150712 |
| 2008-04-09T05:51:25-07:00 | 2008-04-09T05:51:25-07:00 | Sale price | $51.00 | 20080409 |
| 2012-08-09T19:47:21-07:00 | 2012-08-09T19:47:22-07:00 | Total | $50.00 | 20120809 |

Sheet1

| | | | | |
|---|---|---|---|---|
| 2013-11-07T10:52:11-07:00 | 2013-11-07T17:52:12+00:00 | Total | $50.00 | 20131107 |
| 2014-08-06T13:21:16-07:00 | 2014-08-06T20:21:17+00:00 | Total | $49.99 | 20140806 |
| 2017-05-29T23:09:45-07:00 | 2017-05-30T06:09:48+00:00 | Paid | $49.95 | 20170530 |
| 2011-08-29T04:15:36-07:00 | 2011-08-29T04:15:37-07:00 | Total | $49.90 | 20110829 |
| 2009-08-27T08:00:06-07:00 | 2009-08-27T08:00:07-07:00 | Sale price | $48.01 | 20090827 |
| 2009-07-15T13:56:43-07:00 | 2009-07-15T13:56:44-07:00 | Sale price | $46.52 | 20090715 |
| 2014-03-27T20:09:36-07:00 | 2014-03-28T03:09:37+00:00 | Total | $45.95 | 20140327 |
| 2014-11-08T23:14:50-07:00 | 2014-11-09T06:14:51+00:00 | Total | $45.83 | 20141108 |
| 2019-12-08T00:14:53-07:00 | 2019-12-08T07:14:55+00:00 | Total | $45.67 | 20191208 |
| 2013-10-22T13:07:08-07:00 | 2013-10-22T13:07:09-07:00 | Total | $45.17 | 20131022 |
| 2013-11-15T03:34:39-07:00 | 2013-11-15T10:34:40+00:00 | Total | $45.00 | 20131115 |
| 2014-04-30T02:32:45-07:00 | 2014-04-30T09:32:47+00:00 | Total | $44.99 | 20140430 |
| 2016-01-10T15:30:05-07:00 | 2016-01-10T22:30:06+00:00 | won | $44.95 | 20160110 |
| 2015-01-20T01:40:11-07:00 | 2015-01-20T08:40:12+00:00 | Total | $44.93 | 20150120 |
| 2013-04-29T11:25:27-07:00 | 2013-04-29T18:25:29+00:00 | Total | $43.95 | 20130429 |
| 2013-08-28T19:56:19-07:00 | 2013-08-29T02:56:20+00:00 | Total | $43.95 | 20130828 |
| 2018-12-14T12:44:31-07:00 | 2018-12-14T19:44:33+00:00 | Total | $42.98 | 20181214 |
| | | | | |
| 2014-03-20T00:50:48-07:00 | 2014-03-20T07:50:50+00:00 | Total | $39.99 | 20140320 |
| 2018-06-02T19:46:42-07:00 | 2018-06-03T02:46:44+00:00 | won | $39.99 | 20180602 |
| 2015-07-03T17:58:41-07:00 | 2015-07-04T00:58:42+00:00 | PAID | $39.98 | 20150703 |
| 2013-08-31T21:31:01-07:00 | 2013-09-01T04:31:02+00:00 | Total | $37.95 | 20130831 |
| 2020-02-08T21:52:30-07:00 | 2020-02-09T04:52:30+00:00 | Total | $37.47 | 20200208 |
| 2021-08-09T16:57:16-07:00 | 2021-08-09T23:57:18+00:00 | Total | $37.01 | 20210809 |
| 2018-02-08T23:49:09-07:00 | 2018-02-09T06:49:11+00:00 | Paid | $36.90 | 20180208 |
| 2020-01-04T13:03:27-07:00 | 2020-01-04T20:03:29+00:00 | Total | $36.74 | 20200104 |
| 2016-04-26T23:46:05-07:00 | 2016-04-27T06:46:06+00:00 | PAID | $36.00 | 20160427 |
| 2019-02-22T23:53:08-07:00 | 2019-02-23T06:53:09+00:00 | Total | $35.28 | 20190222 |
| 2014-10-13T15:02:02-07:00 | 2014-10-13T22:02:03+00:00 | Total | $35.10 | 20141013 |
| 2015-03-07T22:51:23-07:00 | 2015-03-08T05:51:24+00:00 | PAID | $35.00 | 20150307 |
| 2018-03-12T17:43:25-07:00 | 2018-03-13T00:43:26+00:00 | Paid | $35.00 | 20180312 |
| 2013-10-30T19:31:00-07:00 | 2013-10-31T02:31:00+00:00 | Total | $34.99 | 20131030 |
| 2016-07-22T22:49:07-07:00 | 2016-07-23T05:49:07+00:00 | Paid | $34.62 | 20160722 |
| 2016-06-29T18:28:12-07:00 | 2016-06-30T01:28:13+00:00 | PAID | $34.48 | 20160629 |
| 2018-06-23T01:57:42-07:00 | 2018-06-23T08:57:44+00:00 | Total | $33.59 | 20180623 |
| 2016-07-22T14:04:05-07:00 | 2016-07-22T21:04:06+00:00 | PAID | $32.98 | 20160722 |
| 2018-03-28T18:46:06-07:00 | 2018-03-29T01:46:07+00:00 | PAID | $32.90 | 20180328 |
| 2013-07-18T15:10:51-07:00 | 2013-07-18T22:10:52+00:00 | Total | $32.62 | 20130718 |
| 2014-01-30T04:39:45-07:00 | 2014-01-30T11:39:52+00:00 | Total | $32.48 | 20140130 |
| 2015-08-09T14:34:53-07:00 | 2015-08-09T21:34:54+00:00 | PAID | $32.35 | 20150809 |
| 2019-12-08T12:15:23-07:00 | 2019-12-08T19:15:25+00:00 | Total | $32.32 | 20191208 |
| 2019-12-03T17:03:35-07:00 | 2019-12-04T00:03:36+00:00 | Total | $31.50 | 20191203 |
| 2020-03-19T19:05:39-07:00 | 2020-03-20T02:05:41+00:00 | Total | $31.50 | 20200319 |
| 2020-02-11T00:40:12-07:00 | 2020-02-11T07:40:13+00:00 | Total | $30.18 | 20200211 |
| 2013-08-12T21:19:25-07:00 | 2013-08-13T04:19:26+00:00 | Total | $30.00 | 20130812 |
| 2014-03-07T18:54:27-07:00 | 2014-03-08T01:54:29+00:00 | Total | $30.00 | 20140307 |
| 2017-12-12T14:40:38-07:00 | 2017-12-12T21:40:41+00:00 | Paid | $30.00 | 20171212 |
| 2019-08-03T12:43:38-07:00 | 2019-08-03T19:43:39+00:00 | won | $30.00 | 20190803 |
| 2019-08-03T12:49:40-07:00 | 2019-08-03T19:49:42+00:00 | Total | $30.00 | 20190803 |
| 2011-03-31T10:42:06-07:00 | 2011-03-31T10:42:07-07:00 | Total | $29.99 | 20110331 |
| 2016-04-17T19:35:45-07:00 | 2016-04-18T02:35:46+00:00 | Paid | $29.99 | 20160417 |
| 2016-07-01T12:22:19-07:00 | 2016-07-01T19:22:20+00:00 | PAID | $29.99 | 20160701 |
| 2017-05-07T10:53:28-07:00 | 2017-05-07T17:53:29+00:00 | Paid | $29.99 | 20170507 |
| 2018-10-15T16:33:16-07:00 | 2018-10-15T23:33:18+00:00 | Total | $29.99 | 20181015 |
| 2014-12-16T17:42:51-07:00 | 2014-12-17T00:42:52+00:00 | PAID | $29.98 | 20141216 |
| 2009-03-16T15:45:31-07:00 | 2009-03-16T15:45:32-07:00 | Sale price | $29.95 | 20090316 |
| 2010-12-16T13:50:42-07:00 | 2010-12-16T12:50:43-08:00 | price | $29.95 | 20101216 |
| 2019-12-06T22:09:47-07:00 | 2019-12-07T05:09:49+00:00 | Total | $28.87 | 20191206 |
| 2014-01-19T03:35:19-07:00 | 2014-01-19T02:35:20-08:00 | Total | $28.78 | 20140119 |
| 2017-05-08T12:15:29-07:00 | 2017-05-08T19:15:30+00:00 | Paid | $28.45 | 20170508 |
| 2012-12-27T18:46:36-07:00 | 2012-12-27T17:46:46-08:00 | Total | $28.01 | 20121227 |
| 2014-01-30T17:27:39-07:00 | 2014-01-30T16:27:40-08:00 | Total | $27.50 | 20140130 |
| 2014-02-04T17:33:59-07:00 | 2014-02-04T16:34:00-08:00 | Total | $27.50 | 20140204 |
| 2014-10-13T14:46:23-07:00 | 2014-10-13T21:46:24+00:00 | Price | $27.10 | 20141013 |
| 2010-04-09T14:57:56-07:00 | 2010-04-09T14:57:57-07:00 | Sale price | $27.06 | 20100409 |
| 2008-04-14T13:24:59-07:00 | 2008-04-14T13:25:01-07:00 | Sale price | $26.40 | 20080414 |
| 2013-10-14T22:37:06-07:00 | 2013-10-15T05:37:07+00:00 | UNKNOWN GBP | 26.18 | 20131014 |
| 2018-04-25T18:15:35-07:00 | 2018-04-26T01:15:39+00:00 | Paid | $26.18 | 20180425 |

Sheet1

| | | | | |
|---|---|---|---|---|
| 2019-12-08T12:13:31-07:00 | 2019-12-08T19:13:33+00:00 | won | $25.99 | 20191208 |
| 2017-02-25T15:13:33-07:00 | 2017-02-25T22:13:34+00:00 | Paid | $25.93 | 20170225 |
| 2014-03-07T02:04:59-07:00 | 2014-03-07T09:05:00+00:00 | Total | $25.75 | 20140307 |
| 2014-10-13T17:40:24-07:00 | 2014-10-14T00:40:25+00:00 | Total | $25.51 | 20141013 |
| 2017-03-11T20:29:48-07:00 | 2017-03-12T03:29:49+00:00 | Paid | $25.00 | 20170311 |
| 2011-09-21T20:53:23-07:00 | 2011-09-21T20:53:26-07:00 | UNKNOWN GBP | 24.99 | 20110921 |
| 2018-03-29T04:09:03-07:00 | 2018-03-29T11:09:04+00:00 | Paid | $24.90 | 20180329 |
| 2012-12-17T20:47:47-07:00 | 2012-12-17T19:47:48-08:00 | Total | $24.80 | 20121217 |
| 2020-09-25T00:02:16-07:00 | 2020-09-25T07:02:18+00:00 | Total | $24.44 | 20200925 |
| 2015-04-03T21:40:14-07:00 | 2015-04-04T04:41:02+00:00 | PAID | $24.03 | 20150403 |
| 2018-04-28T21:12:53-07:00 | 2018-04-29T04:12:55+00:00 | Paid | $24.00 | 20180428 |
| 2021-02-27T12:50:39-07:00 | 2021-02-27T19:50:41+00:00 | Total | $23.90 | 20210227 |
| 2013-02-09T15:46:55-07:00 | 2013-02-09T14:46:57-08:00 | Total | $23.83 | 20130209 |
| 2013-11-05T21:38:57-07:00 | 2013-11-06T04:38:58+00:00 | Total | $23.00 | 20131105 |
| 2016-03-15T22:07:31-07:00 | 2016-03-16T05:07:32+00:00 | Paid | $23.00 | 20160315 |
| 2016-11-07T16:51:05-07:00 | 2016-11-07T23:51:06+00:00 | Paid | $23.00 | 20161107 |
| 2016-08-15T10:23:38-07:00 | 2016-08-15T17:23:39+00:00 | PAID | $22.99 | 20160815 |
| 2013-04-26T15:52:06-07:00 | 2013-04-26T22:52:08+00:00 | Total | $22.96 | 20130426 |
| 2019-02-04T15:32:28-07:00 | 2019-02-04T22:32:30+00:00 | Total | $22.95 | 20190204 |
| 2014-12-03T15:30:29-07:00 | 2014-12-03T22:30:31+00:00 | Total | $22.83 | 20141203 |
| 2015-02-05T23:23:14-07:00 | 2015-02-06T06:23:16+00:00 | Total | $22.81 | 20150205 |
| 2014-01-19T04:02:26-07:00 | 2014-01-19T11:07:22+00:00 | Total | $22.67 | 20140119 |
| 2019-12-06T22:09:30-07:00 | 2019-12-07T05:09:31+00:00 | won | $22.50 | 20191206 |
| 2017-09-17T20:01:40-07:00 | 2017-09-18T03:01:42+00:00 | Paid | $22.39 | 20170917 |
| 2016-07-27T12:43:02-07:00 | 2016-07-27T19:43:03+00:00 | PAID | $22.35 | 20160727 |
| 2018-07-17T19:00:40-07:00 | 2018-07-18T02:00:43+00:00 | Total | $22.19 | 20180717 |
| 2017-02-20T20:20:36-07:00 | 2017-02-21T03:20:37+00:00 | Paid | $21.99 | 20170220 |
| 2014-06-26T04:58:32-07:00 | 2014-06-26T11:58:32+00:00 | Total | $21.90 | 20140626 |
| 2020-11-16T23:12:47-07:00 | 2020-11-17T06:12:50+00:00 | Total | $21.78 | 20201116 |
| 2021-08-24T20:11:56-07:00 | 2021-08-25T03:11:58+00:00 | Total | $21.76 | 20210824 |
| 2018-03-08T21:03:43-07:00 | 2018-03-09T04:03:46+00:00 | Paid | $21.59 | 20180308 |
| 2018-01-30T21:44:27-07:00 | 2018-01-31T04:44:30+00:00 | UNKNOWN | $20.96 | 20180130 |
| 2020-09-24T23:56:23-07:00 | 2020-09-25T06:56:25+00:00 | Total | $20.86 | 20200925 |
| 2015-07-29T22:51:43-07:00 | 2015-07-30T05:51:45+00:00 | PAID | $20.83 | 20150729 |
| 2011-01-11T20:16:37-07:00 | 2011-01-11T19:16:37-08:00 | Sale price | $20.50 | 20110111 |
| 2013-08-28T14:43:26-07:00 | 2013-08-28T14:43:27-07:00 | Total | $20.00 | 20130828 |
| 2014-10-09T15:21:35-07:00 | 2014-10-09T22:21:36+00:00 | Total | $20.00 | 20141009 |
| 2017-01-27T18:19:06-07:00 | 2017-01-28T01:19:07+00:00 | PAID | $20.00 | 20170127 |
| 2017-12-05T05:22:16-07:00 | 2017-12-05T12:22:18+00:00 | won | $20.00 | 20171205 |
| 2012-08-14T18:56:49-07:00 | 2012-08-14T18:56:50-07:00 | Total | $19.99 | 20120814 |
| 2017-02-21T04:14:11-07:00 | 2017-02-21T11:14:12+00:00 | Paid | $19.99 | 20170221 |
| 2017-02-21T04:04:56-07:00 | 2017-02-21T11:04:57+00:00 | Total | $19.99 | 20170221 |
| 2017-02-22T23:36:28-07:00 | 2017-02-23T06:36:29+00:00 | won | $19.99 | 20170222 |
| 2017-02-22T23:46:57-07:00 | 2017-02-23T06:46:58+00:00 | Total | $19.99 | 20170222 |
| 2017-10-03T17:00:17-07:00 | 2017-10-04T00:00:19+00:00 | Paid | $19.99 | 20171003 |
| 2013-04-08T22:26:56-07:00 | 2013-04-09T05:26:57+00:00 | Total | $19.95 | 20130408 |
| 2014-02-03T02:58:16-07:00 | 2014-02-03T01:58:25-08:00 | Total | $19.95 | 20140203 |
| 2014-06-21T01:57:15-07:00 | 2014-06-21T08:57:16+00:00 | Total | $19.95 | 20140621 |
| 2015-10-19T13:31:48-07:00 | 2015-10-19T20:31:49+00:00 | PAID | $19.75 | 20151019 |
| 2018-10-15T16:28:04-07:00 | 2018-10-15T23:28:06+00:00 | price | $19.56 | 20181015 |
| 2009-09-16T12:18:07-07:00 | 2009-09-16T12:18:08-07:00 | Sale price | $19.50 | 20090916 |
| 2015-02-15T15:19:35-07:00 | 2015-02-15T22:19:36+00:00 | Total | $19.40 | 20150215 |
| 2015-02-15T14:57:03-07:00 | 2015-02-15T21:57:04+00:00 | Total | $19.40 | 20150215 |
| 2012-02-26T19:50:08-07:00 | 2012-02-26T18:50:10-08:00 | Total | $19.34 | 20120226 |
| 2018-02-05T18:13:02-07:00 | 2018-02-06T01:13:03+00:00 | Paid | $19.29 | 20180205 |
| 2016-09-25T21:55:15-07:00 | 2016-09-26T04:55:16+00:00 | PAID | $19.24 | 20160925 |
| 2011-05-18T21:07:41-07:00 | 2011-05-18T21:07:42-07:00 | Total | $18.99 | 20110518 |
| 2017-02-20T20:32:03-07:00 | 2017-02-21T03:32:04+00:00 | Paid | $18.99 | 20170220 |
| 2016-02-23T18:11:58-07:00 | 2016-02-24T01:11:59+00:00 | Paid | $18.98 | 20160223 |
| 2020-02-09T13:23:36-07:00 | 2020-02-09T20:23:37+00:00 | Total | $18.90 | 20200209 |
| 2020-09-08T16:12:04-07:00 | 2020-09-08T23:12:06+00:00 | Total | $18.89 | 20200908 |
| 2016-04-11T19:44:00-07:00 | 2016-04-12T02:44:01+00:00 | PAID | $18.86 | 20160411 |
| 2020-03-19T17:08:40-07:00 | 2020-03-20T00:08:41+00:00 | Total | $18.83 | 20200319 |
| 2016-05-11T16:33:36-07:00 | 2016-05-11T23:33:38+00:00 | PAID | $18.67 | 20160511 |
| 2010-12-09T19:10:46-07:00 | 2010-12-09T18:10:47-08:00 | Total | $18.49 | 20101209 |
| 2019-12-08T20:14:26-07:00 | 2019-12-09T03:14:27+00:00 | Total | $18.48 | 20191208 |
| 2021-08-21T14:10:37-07:00 | 2021-08-21T21:10:39+00:00 | Total | $18.45 | 20210821 |
| 2019-05-22T18:50:48-07:00 | 2019-05-23T01:50:51+00:00 | Total | $18.19 | 20190522 |

Sheet1

| | | | | |
|---|---|---|---|---|
| 2014-06-24T20:59:43-07:00 | 2014-06-25T03:59:43+00:00 | Total | $17.99 | 20140624 |
| 2014-03-01T17:05:47-07:00 | 2014-03-02T00:05:49+00:00 | Total | $17.94 | 20140301 |
| 2020-02-10T22:08:20-07:00 | 2020-02-11T05:08:21+00:00 | Total | $17.93 | 20200210 |
| 2015-01-11T23:13:16-07:00 | 2015-01-12T06:13:17+00:00 | Total | $17.90 | 20150111 |
| 2013-07-01T16:08:38-07:00 | 2013-07-01T23:08:41+00:00 | Total | $17.58 | 20130701 |
| 2013-04-15T14:47:22-07:00 | 2013-04-15T14:53:10-07:00 | Total | $17.35 | 20130415 |
| 2014-11-28T20:44:07-07:00 | 2014-11-29T03:44:08+00:00 | Total | $17.32 | 20141128 |
| 2016-04-13T19:57:53-07:00 | 2016-04-14T02:57:54+00:00 | PAID | $16.99 | 20160413 |
| 2016-01-30T12:20:05-07:00 | 2016-01-30T19:20:07+00:00 | PAID | $16.97 | 20160130 |
| 2012-10-24T19:16:31-07:00 | 2012-10-24T19:16:32-07:00 | Total | $16.83 | 20121024 |
| 2017-12-21T18:49:43-07:00 | 2017-12-22T01:49:46+00:00 | Paid | $16.79 | 20171221 |
| 2020-03-15T21:07:36-07:00 | 2020-03-16T04:07:38+00:00 | Total | $16.79 | 20200315 |
| 2020-05-15T15:20:26-07:00 | 2020-05-15T22:20:28+00:00 | Total | $16.71 | 20200515 |
| 2016-02-29T19:28:13-07:00 | 2016-03-01T02:28:14+00:00 | PAID | $16.70 | 20160229 |
| 2020-02-15T12:10:47-07:00 | 2020-02-15T19:10:47+00:00 | Total | $16.67 | 20200215 |
| 2020-04-23T14:34:09-07:00 | 2020-04-23T21:34:16+00:00 | Total | $16.52 | 20200423 |
| 2014-02-28T01:12:14-07:00 | 2014-02-28T08:12:16+00:00 | Total | $16.50 | 20140228 |
| 2018-09-19T14:54:31-07:00 | 2018-09-19T21:54:36+00:00 | Total | $16.49 | 20180919 |
| 2014-04-16T18:21:46-07:00 | 2014-04-17T01:21:47+00:00 | Total | $16.45 | 20140416 |
| 2021-08-13T23:18:16-07:00 | 2021-08-14T06:18:17+00:00 | Total | $16.31 | 20210814 |
| 2021-06-01T21:57:22-07:00 | 2021-06-02T04:57:24+00:00 | Total | $16.27 | 20210601 |
| 2018-11-21T14:16:27-07:00 | 2018-11-21T21:16:29+00:00 | Total | $16.05 | 20181121 |
| 2008-12-06T23:51:48-07:00 | 2008-12-06T22:51:49-08:00 | Sale price | $15.99 | 20081206 |
| 2014-10-26T22:40:29-07:00 | 2014-10-27T05:40:31+00:00 | Total | $15.99 | 20141026 |
| 2013-03-28T16:36:46-07:00 | 2013-03-28T16:36:47-07:00 | Total | $15.98 | 20130328 |
| 2016-11-07T19:48:10-07:00 | 2016-11-08T02:48:12+00:00 | PAID | $15.95 | 20161107 |
| 2018-04-29T21:00:53-07:00 | 2018-04-30T04:00:54+00:00 | Paid | $15.95 | 20180429 |
| 2020-06-01T13:04:13+00:00 | 2020-06-01T13:04:18+00:00 | UNKNOWN | $15.95 | 20200601 |
| 2017-01-12T17:27:02-07:00 | 2017-01-13T00:27:03+00:00 | PAID | $15.90 | 20170112 |
| 2018-01-29T12:59:26-07:00 | 2018-01-29T19:59:41+00:00 | Paid | $15.89 | 20180129 |
| 2013-08-26T08:45:40-07:00 | 2013-08-26T15:45:41+00:00 | Total | $15.82 | 20130826 |
| 2016-07-25T18:54:27-07:00 | 2016-07-26T01:54:28+00:00 | Paid | $15.74 | 20160725 |
| 2019-08-03T17:22:52-07:00 | 2019-08-04T00:22:54+00:00 | Total | $15.74 | 20190803 |
| 2019-08-03T17:29:02-07:00 | 2019-08-04T00:29:04+00:00 | Total | $15.74 | 20190803 |
| 2019-12-11T01:13:18-07:00 | 2019-12-11T08:13:20+00:00 | Total | $15.71 | 20191211 |
| 2018-02-26T12:25:13-07:00 | 2018-02-26T19:25:14+00:00 | PAID | $15.43 | 20180226 |
| 2014-10-30T19:26:51-07:00 | 2014-10-31T02:26:52+00:00 | Total | $15.33 | 20141030 |
| 2013-08-16T21:47:06-07:00 | 2013-08-17T04:47:07+00:00 | Total | $15.28 | 20130816 |
| 2013-09-07T17:38:27-07:00 | 2013-09-08T00:38:28+00:00 | Total | $15.23 | 20130907 |
| 2014-03-02T19:42:30-07:00 | 2014-03-03T02:42:31+00:00 | Total | $15.15 | 20140302 |
| 2020-03-18T12:55:47-07:00 | 2020-03-18T19:55:49+00:00 | Total | $15.09 | 20200318 |
| 2017-09-26T17:21:50-07:00 | 2017-09-27T00:21:52+00:00 | Paid | $15.00 | 20170926 |
| 2017-12-04T01:11:50-07:00 | 2017-12-04T08:11:52+00:00 | Paid | $15.00 | 20171204 |
| 2017-12-12T08:06:46-07:00 | 2017-12-12T15:06:49+00:00 | won | $15.00 | 20171212 |
| 2011-03-31T08:59:10-07:00 | 2011-03-31T08:59:11-07:00 | Sale price | $14.99 | 20110331 |
| 2014-12-22T17:55:45-07:00 | 2014-12-23T00:55:46+00:00 | Total | $14.99 | 20141222 |
| 2015-03-31T21:18:08-07:00 | 2015-04-01T04:18:08+00:00 | PAID | $14.99 | 20150331 |
| 2016-09-26T19:03:38-07:00 | 2016-09-27T02:03:39+00:00 | PAID | $14.99 | 20160926 |
| 2018-07-15T05:05:29-07:00 | 2018-07-15T12:05:31+00:00 | won | $14.99 | 20180715 |
| 2016-04-18T21:05:38-07:00 | 2016-04-19T04:05:39+00:00 | Paid | $14.98 | 20160418 |
| 2012-08-10T20:55:34-07:00 | 2012-08-10T20:55:35-07:00 | Total | $14.95 | 20120810 |
| 2013-11-13T22:48:29-07:00 | 2013-11-13T21:48:31-08:00 | Total | $14.95 | 20131113 |
| 2014-11-09T02:45:55-07:00 | 2014-11-09T09:45:56+00:00 | Total | $14.95 | 20141109 |
| 2017-07-18T17:25:33-07:00 | 2017-07-19T00:25:37+00:00 | Paid | $14.89 | 20170718 |
| 2016-04-13T15:24:42-07:00 | 2016-04-13T22:24:43+00:00 | PAID | $14.70 | 20160413 |
| 2011-04-28T13:05:35-07:00 | 2011-04-28T13:05:36-07:00 | Total | $14.59 | 20110428 |
| 2018-01-29T23:06:39-07:00 | 2018-01-30T06:06:42+00:00 | Paid | $14.54 | 20180129 |
| 2014-10-13T16:52:36-07:00 | 2014-10-13T23:52:37+00:00 | Price | $14.52 | 20141013 |
| 2012-03-29T19:56:21-07:00 | 2012-03-29T19:56:21-07:00 | Total | $14.50 | 20120329 |
| 2012-04-08T14:03:29-07:00 | 2012-04-08T14:03:31-07:00 | Total | $14.50 | 20120408 |
| 2017-06-30T20:08:56-07:00 | 2017-07-01T03:08:59+00:00 | Paid | $14.50 | 20170630 |
| 2013-09-10T14:18:34-07:00 | 2013-09-10T21:18:35+00:00 | Total | $14.45 | 20130910 |
| 2014-12-03T15:15:25-07:00 | 2014-12-03T22:15:27+00:00 | Price | $14.34 | 20141203 |
| 2018-04-11T12:15:31-07:00 | 2018-04-11T19:15:35+00:00 | Paid | $14.24 | 20180411 |
| 2020-09-08T16:07:57-07:00 | 2020-09-08T23:07:58+00:00 | Total | $14.21 | 20200908 |
| 2014-10-21T23:03:04-07:00 | 2014-10-22T06:03:05+00:00 | Total | $14.20 | 20141022 |
| 2021-07-16T17:39:25-07:00 | 2021-07-17T00:39:27+00:00 | Total | $14.14 | 20210716 |
| 2018-02-27T10:16:05-07:00 | 2018-02-27T17:16:07+00:00 | Paid | $14.00 | 20180227 |

Sheet1

| | | | | |
|---|---|---|---|---|
| 2015-01-04T01:40:29-07:00 | 2015-01-04T08:40:30+00:00 | Total | $13.99 | 20150104 |
| 2016-05-05T21:54:12-07:00 | 2016-05-06T04:54:13+00:00 | PAID | $13.99 | 20160505 |
| 2016-06-30T14:00:13-07:00 | 2016-06-30T21:00:14+00:00 | Paid | $13.99 | 20160630 |
| 2016-10-07T12:47:38-07:00 | 2016-10-07T19:47:39+00:00 | Paid | $13.99 | 20161007 |
| 2018-02-06T17:17:55-07:00 | 2018-02-07T00:17:56+00:00 | Paid | $13.99 | 20180206 |
| 2018-02-06T17:17:55-07:00 | 2018-02-07T00:17:58+00:00 | Paid | $13.99 | 20180206 |
| 2020-02-03T00:08:29-07:00 | 2020-02-03T07:08:30+00:00 | Total | $13.99 | 20200203 |
| 2014-07-20T20:26:29-07:00 | 2014-07-21T03:26:30+00:00 | Total | $13.98 | 20140720 |
| 2017-08-15T19:21:53-07:00 | 2017-08-16T02:21:56+00:00 | Paid | $13.98 | 20170815 |
| 2018-11-19T18:29:32-07:00 | 2018-11-20T01:29:35+00:00 | Total | $13.98 | 20181119 |
| 2014-01-19T18:34:28-07:00 | 2014-01-20T01:34:30+00:00 | Total | $13.96 | 20140119 |
| 2017-06-10T14:09:23-07:00 | 2017-06-10T21:09:24+00:00 | PAID | $13.95 | 20170610 |
| 2014-06-29T22:31:28-07:00 | 2014-06-30T05:31:29+00:00 | Total | $13.90 | 20140629 |
| 2018-01-30T08:05:39-07:00 | 2018-01-30T15:05:42+00:00 | Total | $13.90 | 20180130 |
| 2018-02-10T00:22:37-07:00 | 2018-02-10T07:22:39+00:00 | Total | $13.90 | 20180210 |
| 2019-08-24T03:04:03-07:00 | 2019-08-24T10:04:05+00:00 | Total | $13.83 | 20190824 |
| 2018-08-28T20:24:33-07:00 | 2018-08-29T03:24:37+00:00 | Total | $13.77 | 20180828 |
| 2021-08-19T18:34:30-07:00 | 2021-08-20T01:34:32+00:00 | Total | $13.77 | 20210819 |
| 2018-10-09T20:52:29-07:00 | 2018-10-10T03:52:31+00:00 | Total | $13.73 | 20181009 |
| 2020-05-10T15:19:01-07:00 | 2020-05-10T22:19:03+00:00 | Total | $13.64 | 20200510 |
| 2021-06-09T09:46:20-07:00 | 2021-06-09T16:46:22+00:00 | Total | $13.61 | 20210609 |
| 2019-12-06T00:52:27-07:00 | 2019-12-06T07:52:28+00:00 | Total | $13.59 | 20191206 |
| 2015-02-15T14:38:51-07:00 | 2015-02-15T21:38:53+00:00 | won | $13.50 | 20150215 |
| 2019-12-08T20:14:07-07:00 | 2019-12-09T03:14:08+00:00 | won | $13.50 | 20191208 |
| 2013-10-22T12:59:09-07:00 | 2013-10-22T19:59:11+00:00 | Total | $13.49 | 20131022 |
| 2016-07-24T20:18:17-07:00 | 2016-07-25T03:18:18+00:00 | won | $13.49 | 20160724 |
| 2016-11-03T15:22:10-07:00 | 2016-11-03T22:22:11+00:00 | PAID | $13.44 | 20161103 |
| 2018-01-30T21:55:28-07:00 | 2018-01-31T04:55:31+00:00 | UNKNOWN | $13.29 | 20180130 |
| 2014-02-05T01:13:05-07:00 | 2014-02-05T08:13:07+00:00 | Total | $13.25 | 20140205 |
| 2014-12-25T17:18:55-07:00 | 2014-12-26T00:18:56+00:00 | Total | $13.21 | 20141225 |
| 2017-12-13T15:58:49-07:00 | 2017-12-13T22:58:51+00:00 | Paid | $13.20 | 20171213 |
| 2020-04-25T09:15:08-07:00 | 2020-04-25T16:15:10+00:00 | Total | $13.12 | 20200425 |
| 2021-08-23T17:25:00-07:00 | 2021-08-24T00:25:02+00:00 | Total | $13.05 | 20210823 |
| 2016-07-24T15:36:07-07:00 | 2016-07-24T22:36:09+00:00 | PAID | $12.99 | 20160724 |
| 2016-10-30T10:54:24-07:00 | 2016-10-30T17:54:26+00:00 | PAID | $12.99 | 20161030 |
| 2017-12-31T22:41:14-07:00 | 2018-01-01T05:41:17+00:00 | Paid | $12.99 | 20171231 |
| 2016-07-17T18:17:26-07:00 | 2016-07-18T01:17:27+00:00 | PAID | $12.98 | 20160717 |
| 2016-06-07T14:35:49-07:00 | 2016-06-07T21:35:50+00:00 | PAID | $12.95 | 20160607 |
| 2017-09-13T13:26:59-07:00 | 2017-09-13T20:27:01+00:00 | Paid | $12.95 | 20170913 |
| 2011-01-31T17:58:51-07:00 | 2011-01-31T16:58:52-08:00 | Total | $12.93 | 20110131 |
| 2014-01-02T21:41:15-07:00 | 2014-01-03T04:41:16+00:00 | Total | $12.82 | 20140102 |
| 2017-08-13T19:33:57-07:00 | 2017-08-14T02:34:00+00:00 | PAID | $12.81 | 20170813 |
| 2016-11-26T00:23:55-07:00 | 2016-11-26T07:23:56+00:00 | PAID | $12.70 | 20161126 |
| 2012-12-28T17:25:18-07:00 | 2012-12-28T16:25:19-08:00 | Total | $12.64 | 20121228 |
| 2016-08-26T21:53:03-07:00 | 2016-08-27T04:53:04+00:00 | PAID | $12.64 | 20160826 |
| 2018-03-01T16:31:55-07:00 | 2018-03-01T23:31:57+00:00 | Paid | $12.54 | 20180301 |
| 2015-02-05T19:01:00-07:00 | 2015-02-06T02:01:02+00:00 | Price | $12.50 | 20150205 |
| 2015-11-29T16:32:14-07:00 | 2015-11-29T23:32:15+00:00 | PAID | $12.50 | 20151129 |
| 2017-05-14T21:48:29-07:00 | 2017-05-15T04:48:32+00:00 | Paid | $12.50 | 20170514 |
| 2018-12-25T22:14:30-07:00 | 2018-12-26T05:14:32+00:00 | Total | $12.50 | 20181225 |
| 2016-08-04T14:29:09-07:00 | 2016-08-04T21:29:10+00:00 | PAID | $12.46 | 20160804 |
| 2020-05-01T14:55:28-07:00 | 2020-05-01T21:55:30+00:00 | Total | $12.45 | 20200501 |
| 2019-12-11T00:54:59-07:00 | 2019-12-11T07:55:01+00:00 | Total | $12.43 | 20191211 |
| 2020-02-06T14:56:40-07:00 | 2020-02-06T21:56:41+00:00 | Total | $12.38 | 20200206 |
| 2015-07-02T11:03:28-07:00 | 2015-07-02T18:03:29+00:00 | PAID | $12.33 | 20150702 |
| 2016-02-11T17:38:35-07:00 | 2016-02-12T00:38:36+00:00 | PAID | $12.00 | 20160211 |
| 2018-07-20T21:18:16-07:00 | 2018-07-21T04:18:18+00:00 | Total | $12.00 | 20180720 |
| 2011-05-06T15:25:57-07:00 | 2011-05-06T15:25:57-07:00 | Sale price | $11.99 | 20110506 |
| 2014-03-13T17:26:07-07:00 | 2014-03-14T00:26:08+00:00 | Total | $11.99 | 20140313 |
| 2016-11-07T17:51:50-07:00 | 2016-11-08T00:51:51+00:00 | Paid | $11.99 | 20161107 |
| 2017-11-29T15:00:13-07:00 | 2017-11-29T22:00:16+00:00 | Paid | $11.99 | 20171129 |
| 2018-01-05T23:49:49-07:00 | 2018-01-06T06:49:51+00:00 | Paid | $11.99 | 20180105 |
| 2020-01-04T12:26:57-07:00 | 2020-01-04T19:26:59+00:00 | Total | $11.99 | 20200104 |
| 2010-12-05T11:34:31-07:00 | 2010-12-05T10:34:32-08:00 | Total | $11.98 | 20101205 |
| 2017-03-11T21:01:14-07:00 | 2017-03-12T04:01:15+00:00 | UNKNOWN GBP | 11.94 | 20170311 |
| 2017-09-12T15:22:39-07:00 | 2017-09-12T22:22:41+00:00 | Paid | $11.91 | 20170912 |
| 2015-06-12T16:42:54-07:00 | 2015-06-12T23:42:55+00:00 | PAID | $11.90 | 20150612 |
| 2016-10-02T19:35:45-07:00 | 2016-10-03T02:35:47+00:00 | Paid | $11.88 | 20161002 |

Sheet1

| | | | | |
|---|---|---|---|---|
| 2018-03-01T14:36:43-07:00 | 2018-03-01T21:36:44+00:00 | Paid | $11.79 | 20180301 |
| 2020-05-01T22:44:31-07:00 | 2020-05-02T05:44:33+00:00 | Total | $11.54 | 20200501 |
| 2020-11-14T12:49:23-07:00 | 2020-11-14T19:49:25+00:00 | Total | $11.50 | 20201114 |
| 2013-12-07T00:19:55-07:00 | 2013-12-07T07:19:56+00:00 | Total | $11.47 | 20131207 |
| 2019-12-04T15:25:37-07:00 | 2019-12-04T22:25:38+00:00 | Total | $11.45 | 20191204 |
| 2018-02-06T02:59:35-07:00 | 2018-02-06T09:59:37+00:00 | PAID | $11.44 | 20180206 |
| 2018-11-15T14:50:44-07:00 | 2018-11-15T21:50:47+00:00 | Total | $11.40 | 20181115 |
| 2014-06-06T15:42:21-07:00 | 2014-06-06T22:42:23+00:00 | Total | $11.11 | 20140606 |
| 2015-01-04T01:30:36-07:00 | 2015-01-04T08:30:37+00:00 | Total | $11.10 | 20150104 |
| 2014-08-03T12:23:23-07:00 | 2014-08-03T19:23:24+00:00 | Total | $11.04 | 20140803 |
| 2011-05-18T20:59:46-07:00 | 2011-05-18T20:59:48-07:00 | Sale price | $11.00 | 20110518 |
| 2015-01-25T14:44:57-07:00 | 2015-01-25T21:44:58+00:00 | Total | $10.99 | 20150125 |
| 2015-02-10T22:45:44-07:00 | 2015-02-11T05:45:45+00:00 | Total | $10.99 | 20150210 |
| 2018-10-17T22:35:34-07:00 | 2018-10-18T05:35:36+00:00 | Total | $10.99 | 20181017 |
| 2019-02-07T17:35:54-07:00 | 2019-02-08T00:35:56+00:00 | Total | $10.98 | 20190207 |
| 2017-10-08T16:35:46-07:00 | 2017-10-08T23:35:48+00:00 | Paid | $10.93 | 20171008 |
| 2015-01-30T17:20:45-07:00 | 2015-01-31T00:20:46+00:00 | Total | $10.92 | 20150130 |
| 2017-01-22T20:32:52-07:00 | 2017-01-23T03:32:53+00:00 | PAID | $10.90 | 20170122 |
| 2021-06-16T18:53:32-07:00 | 2021-06-17T01:53:34+00:00 | Total | $10.87 | 20210616 |
| 2020-01-01T15:41:16-07:00 | 2020-01-01T22:41:18+00:00 | Total | $10.79 | 20200101 |
| 2016-12-01T20:16:33-07:00 | 2016-12-02T03:16:33+00:00 | PAID | $10.78 | 20161201 |
| 2015-06-08T21:17:20-07:00 | 2015-06-09T04:17:21+00:00 | PAID | $10.77 | 20150608 |
| 2015-01-08T15:11:04-07:00 | 2015-01-08T22:11:05+00:00 | Total | $10.76 | 20150108 |
| 2015-01-08T15:08:28-07:00 | 2015-01-08T22:08:29+00:00 | Price | $10.76 | 20150108 |
| 2016-12-23T16:19:27-07:00 | 2016-12-23T23:19:28+00:00 | PAID | $10.72 | 20161223 |
| 2017-01-04T01:05:07-07:00 | 2017-01-04T08:05:08+00:00 | PAID | $10.70 | 20170104 |
| 2019-07-13T11:50:31-07:00 | 2019-07-13T18:50:32+00:00 | Total | $10.69 | 20190713 |
| 2021-08-27T20:35:45-07:00 | 2021-08-28T03:35:47+00:00 | Total | $10.67 | 20210827 |
| 2021-08-21T16:31:59-07:00 | 2021-08-21T23:32:01+00:00 | Total | $10.65 | 20210821 |
| 2013-11-11T12:30:30-07:00 | 2013-11-11T19:30:31+00:00 | Total | $10.53 | 20131111 |
| 2015-01-26T16:32:08-07:00 | 2015-01-26T23:32:10+00:00 | Total | $10.53 | 20150126 |
| 2010-05-04T21:51:12-07:00 | 2010-05-04T21:51:13-07:00 | Total | $10.49 | 20100504 |
| 2020-01-01T09:43:44-07:00 | 2020-01-01T16:43:45+00:00 | Total | $10.49 | 20200101 |
| 2020-01-01T11:45:33-07:00 | 2020-01-01T18:45:34+00:00 | Total | $10.49 | 20200101 |
| 2020-02-02T02:26:50-07:00 | 2020-02-02T09:26:51+00:00 | Total | $10.49 | 20200202 |
| 2014-11-28T11:36:29-07:00 | 2014-11-28T18:36:29+00:00 | Total | $10.39 | 20141128 |
| 2017-03-06T16:37:08-07:00 | 2017-03-06T23:37:09+00:00 | Paid | $10.39 | 20170306 |
| 2018-04-11T16:46:25-07:00 | 2018-04-11T23:46:26+00:00 | PAID | $10.38 | 20180411 |
| 2015-10-23T23:05:11-07:00 | 2015-10-24T06:05:12+00:00 | PAID | $10.37 | 20151024 |
| 2016-05-13T18:28:00-07:00 | 2016-05-14T01:28:01+00:00 | PAID | $10.35 | 20160513 |
| 2015-08-22T03:02:03-07:00 | 2015-08-22T10:02:04+00:00 | PAID | $10.30 | 20150822 |
| 2013-11-21T21:46:46-07:00 | 2013-11-22T04:46:47+00:00 | Total | $10.25 | 20131121 |
| 2014-10-24T13:08:28-07:00 | 2014-10-24T20:08:29+00:00 | Total | $10.25 | 20141024 |
| 2018-10-23T22:38:04-07:00 | 2018-10-24T05:38:06+00:00 | Total | $10.20 | 20181023 |
| 2018-04-26T20:51:19-07:00 | 2018-04-27T03:51:22+00:00 | Paid | $10.15 | 20180426 |
| 2014-03-25T20:07:06-07:00 | 2014-03-26T03:07:07+00:00 | Total | $10.00 | 20140325 |
| 2017-01-12T15:19:18-07:00 | 2017-01-12T22:19:19+00:00 | Paid | $10.00 | 20170112 |
| 2018-10-10T18:52:15-07:00 | 2018-10-11T01:52:17+00:00 | Total | $10.00 | 20181010 |
| 2010-12-09T18:59:47-07:00 | 2010-12-09T18:00:12-08:00 | Sale price | $9.99 | 20101209 |
| 2013-10-14T22:05:18-07:00 | 2013-10-15T05:05:19+00:00 | UNKNOWN GBP | 9.99 | 20131014 |
| 2013-10-29T03:06:32-07:00 | 2013-10-29T10:06:33+00:00 | Total | $9.99 | 20131029 |
| 2014-03-14T19:24:29-07:00 | 2014-03-15T02:24:30+00:00 | Total | $9.99 | 20140314 |
| 2016-06-30T13:44:42-07:00 | 2016-06-30T20:44:44+00:00 | won | $9.99 | 20160630 |
| 2016-08-04T09:10:20-07:00 | 2016-08-04T16:10:21+00:00 | Paid | $9.99 | 20160804 |
| 2016-11-27T20:02:36-07:00 | 2016-11-28T03:02:37+00:00 | PAID | $9.99 | 20161127 |
| 2017-02-20T17:42:08-07:00 | 2017-02-21T00:42:09+00:00 | won | $9.99 | 20170220 |
| 2018-01-20T11:42:58-07:00 | 2018-01-20T18:43:01+00:00 | Paid | $9.99 | 20180120 |
| 2018-02-06T17:17:05-07:00 | 2018-02-07T00:17:07+00:00 | won | $9.99 | 20180206 |
| 2018-02-18T08:43:38-07:00 | 2018-02-18T15:43:40+00:00 | Paid | $9.99 | 20180218 |
| 2018-11-14T22:40:57-07:00 | 2018-11-15T05:40:58+00:00 | Total | $9.99 | 20181114 |
| 2019-08-22T22:31:21-07:00 | 2019-08-23T05:31:23+00:00 | Total | $9.99 | 20190822 |
| 2020-01-01T08:45:06-07:00 | 2020-01-01T15:45:08+00:00 | won | $9.99 | 20200101 |
| 2011-04-10T07:21:41-07:00 | 2011-04-10T07:21:42-07:00 | Total | $9.98 | 20110410 |
| 2017-05-31T18:30:35-07:00 | 2017-06-01T01:30:37+00:00 | Paid | $9.98 | 20170531 |
| 2015-06-09T19:27:34-07:00 | 2015-06-10T02:27:35+00:00 | PAID | $9.96 | 20150609 |
| 2013-11-16T17:36:02-07:00 | 2013-11-17T00:36:03+00:00 | Total | $9.82 | 20131116 |
| 2014-11-10T13:42:34-07:00 | 2014-11-10T20:42:35+00:00 | Total | $9.82 | 20141110 |
| 2015-09-14T19:22:20-07:00 | 2015-09-15T02:22:20+00:00 | PAID | $9.80 | 20150914 |

Sheet1

| | | | | |
|---|---|---|---|---|
| 2017-10-17T13:25:32-07:00 | 2017-10-17T20:25:34+00:00 | Paid | $9.80 | 20171017 |
| 2019-03-31T22:44:23-07:00 | 2019-04-01T05:44:26+00:00 | Total | $9.80 | 20190331 |
| 2014-04-05T19:09:37-07:00 | 2014-04-06T02:09:39+00:00 | Total | $9.60 | 20140405 |
| 2016-09-25T21:02:20-07:00 | 2016-09-26T04:02:21+00:00 | PAID | $9.59 | 20160925 |
| 2016-10-06T18:39:54-07:00 | 2016-10-07T01:39:55+00:00 | Paid | $9.56 | 20161006 |
| 2017-05-14T12:26:44-07:00 | 2017-05-14T19:26:45+00:00 | Paid | $9.50 | 20170514 |
| 2017-05-31T21:11:52-07:00 | 2017-06-01T04:11:54+00:00 | Paid | $9.50 | 20170531 |
| 2017-01-22T20:48:09-07:00 | 2017-01-23T03:48:10+00:00 | PAID | $9.47 | 20170122 |
| 2014-04-11T18:20:38-07:00 | 2014-04-12T01:20:39+00:00 | Total | $9.33 | 20140411 |
| 2016-02-18T19:53:19-07:00 | 2016-02-19T02:53:20+00:00 | PAID | $9.29 | 20160218 |
| 2016-10-04T15:11:44-07:00 | 2016-10-04T22:11:45+00:00 | PAID | $9.15 | 20161004 |
| 2019-03-01T12:52:02-07:00 | 2019-03-01T19:52:04+00:00 | Total | $9.05 | 20190301 |
| 2019-03-01T12:52:04-07:00 | 2019-03-01T19:52:05+00:00 | Total | $9.05 | 20190301 |
| 2018-04-02T19:12:51-07:00 | 2018-04-03T02:12:53+00:00 | Total | $9.01 | 20180402 |
| 2018-04-03T15:58:30-07:00 | 2018-04-03T22:58:33+00:00 | Paid | $9.01 | 20180403 |
| 2016-08-11T18:01:13-07:00 | 2016-08-12T01:01:14+00:00 | PAID | $9.00 | 20160811 |
| 2012-08-31T14:31:35-07:00 | 2012-08-31T14:31:41-07:00 | Total | $8.99 | 20120831 |
| 2013-08-11T18:03:50-07:00 | 2013-08-12T01:03:51+00:00 | Total | $8.99 | 20130811 |
| 2013-11-30T01:00:19-07:00 | 2013-11-30T00:04:59-08:00 | Total | $8.99 | 20131130 |
| 2015-01-30T12:36:09-07:00 | 2015-01-30T19:36:10+00:00 | Total | $8.99 | 20150130 |
| 2015-02-07T14:11:24-07:00 | 2015-02-07T21:11:25+00:00 | Total | $8.99 | 20150207 |
| 2016-01-20T19:34:02-07:00 | 2016-01-21T02:34:03+00:00 | PAID | $8.99 | 20160120 |
| 2016-09-17T21:27:20-07:00 | 2016-09-18T04:27:21+00:00 | PAID | $8.99 | 20160917 |
| 2016-10-02T19:28:39-07:00 | 2016-10-03T02:28:40+00:00 | Paid | $8.99 | 20161002 |
| 2016-10-04T15:16:54-07:00 | 2016-10-04T22:16:55+00:00 | PAID | $8.99 | 20161004 |
| 2012-12-17T20:47:05-07:00 | 2012-12-17T19:47:06-08:00 | Total | $8.98 | 20121217 |
| 2015-04-30T12:03:38-07:00 | 2015-04-30T19:03:39+00:00 | PAID | $8.94 | 20150430 |
| 2016-04-13T14:32:51-07:00 | 2016-04-13T21:32:53+00:00 | PAID | $8.88 | 20160413 |
| 2019-03-25T00:49:36-07:00 | 2019-03-25T07:49:38+00:00 | Total | $8.87 | 20190325 |
| 2013-06-03T11:09:38-07:00 | 2013-06-03T18:09:39+00:00 | Total | $8.79 | 20130603 |
| 2021-06-11T00:08:13-07:00 | 2021-06-11T07:08:15+00:00 | Total | $8.70 | 20210611 |
| 2021-08-27T19:53:32-07:00 | 2021-08-28T02:53:33+00:00 | Total | $8.70 | 20210827 |
| 2016-10-21T15:56:53-07:00 | 2016-10-21T22:56:54+00:00 | PAID | $8.65 | 20161021 |
| 2018-01-07T20:50:13-07:00 | 2018-01-08T03:50:16+00:00 | Paid | $8.58 | 20180107 |
| 2014-06-24T20:59:10-07:00 | 2014-06-25T03:59:12+00:00 | Total | $8.50 | 20140624 |
| 2017-03-14T00:01:39-07:00 | 2017-03-14T07:01:40+00:00 | Paid | $8.50 | 20170314 |
| 2017-10-17T14:00:53-07:00 | 2017-10-17T21:00:55+00:00 | Paid | $8.50 | 20171017 |
| 2019-03-14T00:22:18-07:00 | 2019-03-14T07:22:20+00:00 | Total | $8.43 | 20190314 |
| 2019-03-14T00:25:02-07:00 | 2019-03-14T07:25:03+00:00 | Total | $8.43 | 20190314 |
| 2020-11-19T03:26:20-07:00 | 2020-11-19T10:26:22+00:00 | Total | $8.38 | 20201119 |
| 2017-10-02T22:42:31-07:00 | 2017-10-03T05:42:33+00:00 | Paid | $8.35 | 20171002 |
| 2017-01-09T07:41:50-07:00 | 2017-01-09T14:41:52+00:00 | PAID | $8.27 | 20170109 |
| 2012-11-17T18:36:19-07:00 | 2012-11-17T17:37:50-08:00 | Total | $8.25 | 20121117 |
| 2014-06-06T15:21:24-07:00 | 2014-06-06T22:21:25+00:00 | Total | $8.24 | 20140606 |
| 2017-02-18T00:01:07-07:00 | 2017-02-18T07:01:08+00:00 | Paid | $8.24 | 20170218 |
| 2019-07-25T14:35:48-07:00 | 2019-07-25T21:36:01+00:00 | Total | $8.08 | 20190725 |
| 2020-02-06T15:09:54-07:00 | 2020-02-06T22:09:55+00:00 | Total | $8.05 | 20200206 |
| 2016-12-04T22:20:22-07:00 | 2016-12-05T05:20:23+00:00 | PAID | $8.02 | 20161204 |
| 2018-10-23T14:00:19-07:00 | 2018-10-23T21:00:21+00:00 | Total | $8.02 | 20181023 |
| 2017-01-28T14:34:18-07:00 | 2017-01-28T21:34:19+00:00 | PAID | $8.00 | 20170128 |
| 2017-06-04T14:51:23-07:00 | 2017-06-04T21:51:33+00:00 | Paid | $8.00 | 20170604 |
| 2010-05-24T18:30:04-07:00 | 2010-05-24T18:30:05-07:00 | Sale price | $7.99 | 20100524 |
| 2014-01-02T19:42:46-07:00 | 2014-01-02T18:42:47-08:00 | Total | $7.99 | 20140102 |
| 2014-06-04T18:08:58-07:00 | 2014-06-05T01:08:59+00:00 | Total | $7.99 | 20140604 |
| 2015-04-26T20:12:22-07:00 | 2015-04-27T03:12:23+00:00 | PAID | $7.99 | 20150426 |
| 2015-07-02T09:14:45-07:00 | 2015-07-02T16:14:46+00:00 | won | $7.99 | 20150702 |
| 2016-02-19T18:37:31-07:00 | 2016-02-20T01:37:32+00:00 | PAID | $7.99 | 20160219 |
| 2016-09-02T20:13:36-07:00 | 2016-09-03T03:13:37+00:00 | PAID | $7.99 | 20160902 |
| 2016-12-01T17:04:10-07:00 | 2016-12-02T00:04:11+00:00 | PAID | $7.99 | 20161201 |
| 2015-08-22T21:29:27-07:00 | 2015-08-23T04:29:28+00:00 | PAID | $7.98 | 20150822 |
| 2016-11-14T22:21:14-07:00 | 2016-11-15T05:21:15+00:00 | PAID | $7.95 | 20161114 |
| 2017-06-30T19:02:20-07:00 | 2017-07-01T02:02:22+00:00 | Paid | $7.95 | 20170630 |
| 2014-10-08T14:08:31-07:00 | 2014-10-08T21:08:32+00:00 | Total | $7.94 | 20141008 |
| 2017-01-27T12:17:53-07:00 | 2017-01-27T19:17:54+00:00 | PAID | $7.94 | 20170127 |
| 2014-11-28T20:03:45-07:00 | 2014-11-29T03:03:46+00:00 | Total | $7.93 | 20141128 |
| 2017-12-07T09:20:52-07:00 | 2017-12-07T16:20:54+00:00 | Paid | $7.90 | 20171207 |
| 2018-05-01T21:01:00-07:00 | 2018-05-02T04:01:03+00:00 | Paid | $7.89 | 20180501 |
| 2015-05-17T15:04:48-07:00 | 2015-05-17T22:04:49+00:00 | PAID | $7.88 | 20150517 |

Sheet1

| | | | | |
|---|---|---|---|---|
| 2017-04-11T15:44:56-07:00 | 2017-04-11T22:44:58+00:00 | Paid | $7.88 | 20170411 |
| 2019-08-03T16:37:00-07:00 | 2019-08-03T23:37:02+00:00 | won | $7.87 | 20190803 |
| 2019-12-04T18:09:13-07:00 | 2019-12-05T01:09:15+00:00 | Total | $7.87 | 20191204 |
| 2019-03-07T01:07:37-07:00 | 2019-03-07T08:07:39+00:00 | Total | $7.78 | 20190307 |
| 2017-12-07T09:17:16-07:00 | 2017-12-07T16:17:19+00:00 | Paid | $7.75 | 20171207 |
| 2016-09-10T15:33:48-07:00 | 2016-09-10T22:33:49+00:00 | PAID | $7.74 | 20160910 |
| 2019-03-27T22:07:44-07:00 | 2019-03-28T05:07:46+00:00 | Total | $7.67 | 20190327 |
| 2016-10-04T17:50:37-07:00 | 2016-10-05T00:50:38+00:00 | PAID | $7.50 | 20161004 |
| 2018-04-27T09:38:52-07:00 | 2018-04-27T16:38:54+00:00 | Paid | $7.50 | 20180427 |
| 2015-09-01T15:14:31-07:00 | 2015-09-01T22:14:33+00:00 | PAID | $7.47 | 20150901 |
| 2016-06-09T17:45:09-07:00 | 2016-06-10T00:45:10+00:00 | PAID | $7.47 | 20160609 |
| 2018-03-08T21:07:22-07:00 | 2018-03-09T04:07:24+00:00 | Paid | $7.46 | 20180308 |
| 2016-08-27T03:23:03-07:00 | 2016-08-27T10:23:04+00:00 | PAID | $7.42 | 20160827 |
| 2016-11-21T21:58:39-07:00 | 2016-11-22T04:58:40+00:00 | Paid | $7.31 | 20161121 |
| 2020-09-14T12:42:05-07:00 | 2020-09-14T19:42:24+00:00 | Total | $7.24 | 20200914 |
| 2016-02-23T20:55:38-07:00 | 2016-02-24T03:55:40+00:00 | PAID | $7.20 | 20160223 |
| 2017-05-21T00:38:30-07:00 | 2017-05-21T07:38:31+00:00 | Paid | $7.18 | 20170521 |
| 2014-12-15T17:02:03-07:00 | 2014-12-16T00:02:04+00:00 | PAID | $7.12 | 20141215 |
| 2014-08-03T12:13:55-07:00 | 2014-08-03T19:13:56+00:00 | Total | $7.10 | 20140803 |
| 2015-06-08T20:44:32-07:00 | 2015-06-09T03:44:33+00:00 | PAID | $7.10 | 20150608 |
| 2016-11-21T22:36:54-07:00 | 2016-11-22T05:36:56+00:00 | PAID | $7.09 | 20161121 |
| 2015-06-30T19:23:59-07:00 | 2015-07-01T02:24:00+00:00 | UNKNOWN | $7.07 | 20150630 |
| 2010-10-17T15:41:42-07:00 | 2010-10-17T15:41:43-07:00 | Total | $7.00 | 20101017 |
| 2015-01-18T15:13:27-07:00 | 2015-01-18T22:13:28+00:00 | Total | $7.00 | 20150118 |
| 2018-01-24T02:20:30-07:00 | 2018-01-24T09:20:33+00:00 | Paid | $7.00 | 20180124 |
| 2015-02-07T18:07:03-07:00 | 2015-02-08T01:07:04+00:00 | Total | $6.99 | 20150207 |
| 2016-10-08T15:20:26-07:00 | 2016-10-08T22:20:26+00:00 | Paid | $6.99 | 20161008 |
| 2016-10-08T14:13:33-07:00 | 2016-10-08T21:13:34+00:00 | UNKNOWN | $6.99 | 20161008 |
| 2017-05-04T14:06:56-07:00 | 2017-05-04T21:06:57+00:00 | Paid | $6.99 | 20170504 |
| 2018-05-31T21:53:08-07:00 | 2018-06-01T04:53:11+00:00 | Paid | $6.99 | 20180531 |
| 2021-02-25T05:45:28-07:00 | 2021-02-25T12:45:30+00:00 | price | $6.99 | 20210225 |
| 2018-04-11T21:27:10-07:00 | 2018-04-12T04:27:12+00:00 | Paid | $6.97 | 20180411 |
| 2014-08-02T15:42:34-07:00 | 2014-08-02T22:42:35+00:00 | Total | $6.95 | 20140802 |
| 2015-02-06T20:41:51-07:00 | 2015-02-07T03:41:52+00:00 | Total | $6.95 | 20150206 |
| 2015-06-08T21:26:31-07:00 | 2015-06-09T04:26:31+00:00 | PAID | $6.95 | 20150608 |
| 2018-01-29T23:43:53-07:00 | 2018-01-30T06:43:56+00:00 | UNKNOWN | $6.95 | 20180129 |
| 2015-08-23T14:57:47-07:00 | 2015-08-23T21:57:48+00:00 | PAID | $6.88 | 20150823 |
| 2016-04-12T17:06:52-07:00 | 2016-04-13T00:06:54+00:00 | PAID | $6.88 | 20160412 |
| 2017-09-15T15:01:18-07:00 | 2017-09-15T22:01:20+00:00 | Paid | $6.86 | 20170915 |
| 2014-10-30T19:22:44-07:00 | 2014-10-31T02:22:45+00:00 | Price | $6.78 | 20141030 |
| 2015-01-28T23:12:42-07:00 | 2015-01-29T06:12:43+00:00 | Total | $6.74 | 20150128 |
| 2018-06-01T23:12:50-07:00 | 2018-06-02T06:12:52+00:00 | Paid | $6.65 | 20180602 |
| 2016-08-04T14:00:51-07:00 | 2016-08-04T21:00:52+00:00 | Paid | $6.64 | 20160804 |
| 2016-02-23T20:32:15-07:00 | 2016-02-24T03:32:16+00:00 | PAID | $6.60 | 20160223 |
| 2015-09-05T20:03:15-07:00 | 2015-09-06T03:03:16+00:00 | PAID | $6.52 | 20150905 |
| 2015-11-23T15:55:36-07:00 | 2015-11-23T22:55:37+00:00 | PAID | $6.50 | 20151123 |
| 2016-09-23T13:00:31-07:00 | 2016-09-23T20:00:32+00:00 | PAID | $6.49 | 20160923 |
| 2013-12-07T00:09:59-07:00 | 2013-12-06T23:10:00-08:00 | Total | $6.46 | 20131207 |
| 2017-12-05T17:03:15-07:00 | 2017-12-06T00:03:19+00:00 | Paid | $6.46 | 20171205 |
| 2013-03-27T20:36:31-07:00 | 2013-03-28T03:37:41+00:00 | Total | $6.44 | 20130327 |
| 2018-11-22T10:43:32-07:00 | 2018-11-22T17:43:34+00:00 | Total | $6.33 | 20181122 |
| 2014-04-04T17:33:12-07:00 | 2014-04-05T00:33:13+00:00 | Total | $6.30 | 20140404 |
| 2015-08-15T00:42:55-07:00 | 2015-08-15T07:42:56+00:00 | PAID | $6.30 | 20150815 |
| 2018-10-17T22:37:39-07:00 | 2018-10-18T05:37:41+00:00 | Total | $6.30 | 20181017 |
| 2019-12-11T21:33:22-07:00 | 2019-12-12T04:33:24+00:00 | Total | $6.29 | 20191211 |
| 2017-09-09T03:47:49-07:00 | 2017-09-09T10:47:52+00:00 | Paid | $6.28 | 20170909 |
| 2020-04-19T20:28:30-07:00 | 2020-04-20T03:28:31+00:00 | Total | $6.27 | 20200419 |
| 2016-10-12T17:01:50-07:00 | 2016-10-13T00:01:51+00:00 | PAID | $6.26 | 20161012 |
| 2014-03-17T06:40:14-07:00 | 2014-03-17T13:31:54+00:00 | Total | $6.24 | 20140317 |
| 2015-01-07T11:22:20-07:00 | 2015-01-07T18:22:21+00:00 | Total | $6.13 | 20150107 |
| 2016-09-01T18:41:12-07:00 | 2016-09-02T01:41:13+00:00 | PAID | $6.10 | 20160901 |
| 2016-10-20T10:42:22-07:00 | 2016-10-20T17:42:23+00:00 | PAID | $6.10 | 20161020 |
| 2013-10-14T22:01:44-07:00 | 2013-10-15T05:01:45+00:00 | Total | $6.00 | 20131014 |
| 2015-10-24T16:38:27-07:00 | 2015-10-24T23:38:28+00:00 | PAID | $5.99 | 20151024 |
| 2016-11-06T12:59:22-07:00 | 2016-11-06T19:59:23+00:00 | PAID | $5.99 | 20161106 |
| 2016-12-01T23:06:18-07:00 | 2016-12-02T06:06:19+00:00 | PAID | $5.99 | 20161201 |
| 2018-10-10T21:53:15-07:00 | 2018-10-11T04:53:17+00:00 | Total | $5.99 | 20181010 |
| 2014-01-13T11:50:48-07:00 | 2014-01-13T18:50:58+00:00 | Total | $5.98 | 20140113 |

Page 8

Sheet1

| | | | | |
|---|---|---|---|---|
| 2015-02-03T00:03:45-07:00 | 2015-02-03T07:03:46+00:00 | Total | $5.98 | 20150203 |
| 2014-01-19T20:37:17-07:00 | 2014-01-19T19:37:18-08:00 | Total | $5.97 | 20140119 |
| 2013-11-06T18:20:09-07:00 | 2013-11-07T01:20:10+00:00 | Total | $5.96 | 20131106 |
| 2015-02-11T00:24:30-07:00 | 2015-02-11T07:24:31+00:00 | Total | $5.96 | 20150211 |
| 2016-08-04T14:54:35-07:00 | 2016-08-04T21:54:36+00:00 | PAID | $5.95 | 20160804 |
| 2016-07-29T10:51:34-07:00 | 2016-07-29T17:51:36+00:00 | PAID | $5.89 | 20160729 |
| 2014-01-07T22:36:26-07:00 | 2014-01-08T05:36:27+00:00 | Total | $5.88 | 20140107 |
| 2013-11-16T16:34:05-07:00 | 2013-11-16T15:34:06-08:00 | Total | $5.87 | 20131116 |
| 2013-06-03T11:33:01-07:00 | 2013-06-03T11:33:44-07:00 | Total | $5.85 | 20130603 |
| 2016-10-21T19:17:55-07:00 | 2016-10-22T02:17:56+00:00 | PAID | $5.77 | 20161021 |
| 2014-05-03T15:05:13-07:00 | 2014-05-03T22:05:14+00:00 | Total | $5.68 | 20140503 |
| 2014-12-28T15:46:37-07:00 | 2014-12-28T22:46:38+00:00 | Total | $5.65 | 20141228 |
| 2014-04-10T20:21:31-07:00 | 2014-04-11T03:21:32+00:00 | Total | $5.62 | 20140410 |
| 2015-06-13T19:54:41-07:00 | 2015-06-14T02:54:42+00:00 | PAID | $5.55 | 20150613 |
| 2016-04-13T11:23:08-07:00 | 2016-04-13T18:23:09+00:00 | PAID | $5.54 | 20160413 |
| 2018-03-30T18:39:09-07:00 | 2018-03-31T01:39:11+00:00 | won | $5.51 | 20180330 |
| 2013-10-26T00:50:05-07:00 | 2013-10-26T07:50:07+00:00 | Total | $5.50 | 20131026 |
| 2016-07-27T12:42:28-07:00 | 2016-07-27T19:42:29+00:00 | won | $5.50 | 20160727 |
| 2016-11-21T22:43:14-07:00 | 2016-11-22T05:43:15+00:00 | PAID | $5.44 | 20161121 |
| 2016-01-20T19:40:36-07:00 | 2016-01-21T02:40:36+00:00 | PAID | $5.39 | 20160120 |
| 2021-10-18T21:09:20-07:00 | 2021-10-19T04:09:24+00:00 | Total | $5.39 | 20211018 |
| 2020-11-14T09:15:46-07:00 | 2020-11-14T16:15:48+00:00 | Total | $5.36 | 20201114 |
| 2017-03-14T17:07:53-07:00 | 2017-03-15T00:07:54+00:00 | Paid | $5.29 | 20170314 |
| 2014-08-06T22:12:12-07:00 | 2014-08-07T05:12:14+00:00 | Total | $5.28 | 20140806 |
| 2012-12-14T21:40:51-07:00 | 2012-12-14T20:40:52-08:00 | UNKNOWN GBP | 5.24 | 20121214 |
| 2018-03-16T17:41:13-07:00 | 2018-03-17T00:41:15+00:00 | Paid | $5.24 | 20180316 |
| 2020-04-20T00:31:32-07:00 | 2020-04-20T07:31:34+00:00 | Total | $5.23 | 20200420 |
| 2015-03-26T21:31:39-07:00 | 2015-03-27T04:31:40+00:00 | PAID | $5.22 | 20150326 |
| 2015-03-26T20:48:45-07:00 | 2015-03-27T03:48:46+00:00 | PAID | $5.18 | 20150326 |
| 2015-03-29T21:04:36-07:00 | 2015-03-30T04:04:37+00:00 | PAID | $5.18 | 20150329 |
| 2018-02-11T00:14:47-07:00 | 2018-02-11T07:14:49+00:00 | Paid | $5.16 | 20180211 |
| 2018-11-13T23:28:32-07:00 | 2018-11-14T06:28:34+00:00 | Total | $5.01 | 20181113 |
| 2020-05-19T23:25:41-07:00 | 2020-05-20T06:25:42+00:00 | Total | $5.00 | 20200520 |
| 2021-06-06T13:03:13-07:00 | 2021-06-06T20:03:15+00:00 | Total | $5.00 | 20210606 |
| 2013-10-29T18:47:39-07:00 | 2013-10-30T01:47:40+00:00 | Total | $4.99 | 20131029 |
| 2015-01-30T11:12:17-07:00 | 2015-01-30T18:12:18+00:00 | Price | $4.99 | 20150130 |
| 2017-09-12T15:18:12-07:00 | 2017-09-12T22:18:14+00:00 | won | $4.99 | 20170912 |
| 2017-10-13T16:08:12-07:00 | 2017-10-13T23:08:14+00:00 | Paid | $4.99 | 20171013 |
| 2018-08-30T00:01:27-07:00 | 2018-08-30T07:01:31+00:00 | Total | $4.99 | 20180830 |
| 2017-09-12T22:21:04-07:00 | 2017-09-13T05:21:07+00:00 | Paid | $4.98 | 20170912 |
| 2018-04-11T17:43:25-07:00 | 2018-04-12T00:43:27+00:00 | won | $4.98 | 20180411 |
| 2011-07-04T19:55:52-07:00 | 2011-07-04T19:55:53-07:00 | Total | $4.96 | 20110704 |
| 2013-10-23T13:13:26-07:00 | 2013-10-23T13:13:28-07:00 | Total | $4.96 | 20131023 |
| 2018-03-07T09:03:31-07:00 | 2018-03-07T16:03:33+00:00 | PAID | $4.96 | 20180307 |
| 2014-07-09T16:01:41-07:00 | 2014-07-09T23:01:41+00:00 | Total | $4.95 | 20140709 |
| 2015-02-06T19:07:16-07:00 | 2015-02-07T02:07:17+00:00 | Total | $4.95 | 20150206 |
| 2015-02-06T14:24:15-07:00 | 2015-02-06T21:24:16+00:00 | Total | $4.95 | 20150206 |
| 2016-04-19T16:55:43-07:00 | 2016-04-19T23:55:44+00:00 | PAID | $4.95 | 20160419 |
| 2016-11-06T16:20:06-07:00 | 2016-11-06T23:20:07+00:00 | PAID | $4.95 | 20161106 |
| 2015-08-03T20:23:26-07:00 | 2015-08-04T03:23:27+00:00 | PAID | $4.94 | 20150803 |
| 2013-09-07T13:04:50-07:00 | 2013-09-07T13:04:51-07:00 | Total | $4.90 | 20130907 |
| 2021-10-18T21:21:39-07:00 | 2021-10-19T04:21:43+00:00 | Total | $4.89 | 20211018 |
| 2016-10-21T16:42:21-07:00 | 2016-10-21T23:42:21+00:00 | PAID | $4.88 | 20161021 |
| 2016-08-04T13:41:25-07:00 | 2016-08-04T20:41:26+00:00 | PAID | $4.78 | 20160804 |
| 2020-01-03T06:00:28-07:00 | 2020-01-03T13:00:29+00:00 | UNKNOWN | $4.78 | 20200103 |
| 2016-04-25T14:24:18-07:00 | 2016-04-25T21:24:19+00:00 | PAID | $4.76 | 20160425 |
| 2017-02-28T03:33:45-07:00 | 2017-02-28T10:33:47+00:00 | Paid | $4.76 | 20170228 |
| 2017-09-09T04:27:57-07:00 | 2017-09-09T11:28:02+00:00 | Paid | $4.74 | 20170909 |
| 2020-03-20T17:25:35-07:00 | 2020-03-21T00:25:37+00:00 | Total | $4.72 | 20200320 |
| 2015-06-08T20:47:26-07:00 | 2015-06-09T03:47:27+00:00 | PAID | $4.70 | 20150608 |
| 2019-01-02T22:02:13-07:00 | 2019-01-03T05:02:16+00:00 | Total | $4.68 | 20190102 |
| 2019-03-27T22:40:30-07:00 | 2019-03-28T05:40:32+00:00 | Total | $4.66 | 20190327 |
| 2017-06-02T18:49:21-07:00 | 2017-06-03T01:49:23+00:00 | Paid | $4.65 | 20170602 |
| 2016-08-04T14:15:11-07:00 | 2016-08-04T21:15:12+00:00 | PAID | $4.64 | 20160804 |
| 2017-06-10T18:16:24-07:00 | 2017-06-11T01:16:26+00:00 | Paid | $4.63 | 20170610 |
| 2020-02-03T14:10:39-07:00 | 2020-02-03T21:10:41+00:00 | Total | $4.61 | 20200203 |
| 2016-04-19T16:51:37-07:00 | 2016-04-19T23:51:38+00:00 | PAID | $4.60 | 20160419 |
| 2014-03-17T06:54:55-07:00 | 2014-03-17T14:08:07+00:00 | Total | $4.58 | 20140317 |

Sheet1

| | | | | |
|---|---|---|---|---|
| 2020-02-02T13:12:00-07:00 | 2020-02-02T20:12:01+00:00 | Total | $4.55 | 20200202 |
| 2016-02-18T19:53:12-07:00 | 2016-02-19T02:53:13+00:00 | Paid | $4.54 | 20160218 |
| 2014-12-27T15:31:58-07:00 | 2014-12-27T22:31:58+00:00 | Total | $4.51 | 20141227 |
| 2016-11-21T22:24:12-07:00 | 2016-11-22T05:24:14+00:00 | PAID | $4.51 | 20161121 |
| 2016-10-18T16:03:17-07:00 | 2016-10-18T23:03:18+00:00 | PAID | $4.49 | 20161018 |
| 2010-10-26T18:12:06-07:00 | 2010-10-26T18:12:07-07:00 | Total | $4.48 | 20101026 |
| 2018-06-24T17:53:59-07:00 | 2018-06-25T00:54:02+00:00 | Total | $4.42 | 20180624 |
| 2016-08-20T15:39:36-07:00 | 2016-08-20T22:39:37+00:00 | PAID | $4.40 | 20160820 |
| 2018-09-20T22:11:51-07:00 | 2018-09-21T05:11:56+00:00 | Total | $4.38 | 20180920 |
| 2017-01-03T05:33:53-07:00 | 2017-01-03T12:33:55+00:00 | PAID | $4.35 | 20170103 |
| 2017-02-20T19:25:55-07:00 | 2017-02-21T02:26:02+00:00 | Paid | $4.35 | 20170220 |
| 2019-03-31T23:00:38-07:00 | 2019-04-01T06:00:41+00:00 | Total | $4.31 | 20190401 |
| 2018-04-12T17:06:28-07:00 | 2018-04-13T00:06:29+00:00 | Paid | $4.29 | 20180412 |
| 2016-04-23T18:06:42-07:00 | 2016-04-24T01:06:43+00:00 | PAID | $4.26 | 20160423 |
| 2017-09-08T18:10:31-07:00 | 2017-09-09T01:10:34+00:00 | Paid | $4.26 | 20170908 |
| 2015-06-13T18:05:06-07:00 | 2015-06-14T01:05:07+00:00 | PAID | $4.24 | 20150613 |
| 2017-06-19T19:46:13-07:00 | 2017-06-20T02:46:15+00:00 | Paid | $4.21 | 20170619 |
| 2016-10-09T23:00:37-07:00 | 2016-10-10T06:00:38+00:00 | Paid | $4.20 | 20161010 |
| 2016-10-21T17:06:18-07:00 | 2016-10-22T00:06:19+00:00 | PAID | $4.16 | 20161021 |
| 2019-04-01T19:05:45-07:00 | 2019-04-02T02:05:47+00:00 | Total | $4.16 | 20190401 |
| 2018-07-28T18:49:48-07:00 | 2018-07-29T01:49:51+00:00 | Total | $4.14 | 20180728 |
| 2015-06-08T20:38:41-07:00 | 2015-06-09T03:38:42+00:00 | PAID | $4.10 | 20150608 |
| 2019-08-27T19:41:27-07:00 | 2019-08-28T02:41:30+00:00 | Total | $4.04 | 20190827 |
| 2017-02-28T13:47:03-07:00 | 2017-02-28T20:47:05+00:00 | Paid | $4.01 | 20170228 |
| 2011-02-11T22:14:29-07:00 | 2011-02-11T21:14:31-08:00 | Sale price | $4.00 | 20110211 |
| 2018-07-15T13:11:21-07:00 | 2018-07-15T20:11:22+00:00 | Paid | $4.00 | 20180715 |
| 2015-02-16T15:41:40-07:00 | 2015-02-16T22:41:41+00:00 | Total | $3.99 | 20150216 |
| 2017-02-10T19:08:30-07:00 | 2017-02-11T02:08:31+00:00 | Paid | $3.99 | 20170210 |
| 2017-09-05T20:22:08-07:00 | 2017-09-06T03:22:10+00:00 | Paid | $3.99 | 20170905 |
| 2017-10-17T19:30:53-07:00 | 2017-10-18T02:30:56+00:00 | Paid | $3.99 | 20171017 |
| 2018-03-28T22:41:45-07:00 | 2018-03-29T05:41:47+00:00 | Paid | $3.99 | 20180328 |
| 2018-09-22T02:04:29-07:00 | 2018-09-22T09:04:33+00:00 | Total | $3.99 | 20180922 |
| 2017-09-12T18:07:09-07:00 | 2017-09-13T01:07:11+00:00 | Paid | $3.98 | 20170912 |
| 2017-02-07T17:48:07-07:00 | 2017-02-08T00:48:08+00:00 | Paid | $3.95 | 20170207 |
| 2020-11-20T17:41:02-07:00 | 2020-11-21T00:41:04+00:00 | Total | $3.93 | 20201120 |
| 2016-08-27T03:02:43-07:00 | 2016-08-27T10:02:44+00:00 | PAID | $3.92 | 20160827 |
| 2020-03-20T17:19:38-07:00 | 2020-03-21T00:19:40+00:00 | Total | $3.91 | 20200320 |
| 2016-08-04T14:43:41-07:00 | 2016-08-04T21:43:42+00:00 | PAID | $3.88 | 20160804 |
| 2014-09-06T13:01:59-07:00 | 2014-09-06T20:02:00+00:00 | Total | $3.85 | 20140906 |
| 2014-11-09T16:13:40-07:00 | 2014-11-09T23:13:40+00:00 | Price | $3.83 | 20141109 |
| 2016-04-16T15:14:22-07:00 | 2016-04-16T22:14:22+00:00 | PAID | $3.83 | 20160416 |
| 2019-12-07T16:57:25-07:00 | 2019-12-07T23:57:27+00:00 | Total | $3.83 | 20191207 |
| 2017-08-11T16:16:19-07:00 | 2017-08-11T23:16:21+00:00 | Paid | $3.81 | 20170811 |
| 2019-03-30T13:34:25-07:00 | 2019-03-30T20:34:27+00:00 | Total | $3.74 | 20190330 |
| 2018-08-28T19:25:00-07:00 | 2018-08-29T02:25:04+00:00 | Total | $3.71 | 20180828 |
| 2018-07-09T21:18:01-07:00 | 2018-07-10T04:18:03+00:00 | Total | $3.70 | 20180709 |
| 2020-02-19T02:19:46-07:00 | 2020-02-19T09:19:46+00:00 | Total | $3.70 | 20200219 |
| 2016-05-11T11:56:14-07:00 | 2016-05-11T18:56:15+00:00 | PAID | $3.68 | 20160511 |
| 2014-03-25T17:09:53-07:00 | 2014-03-26T00:09:54+00:00 | Total | $3.66 | 20140325 |
| 2014-10-26T22:56:53-07:00 | 2014-10-27T05:56:54+00:00 | Total | $3.64 | 20141026 |
| 2015-05-24T19:30:07-07:00 | 2015-05-25T02:30:09+00:00 | PAID | $3.64 | 20150524 |
| 2018-10-13T14:22:13-07:00 | 2018-10-13T21:22:15+00:00 | Total | $3.61 | 20181013 |
| 2015-02-08T20:02:35-07:00 | 2015-02-09T03:02:37+00:00 | Total | $3.58 | 20150208 |
| 2014-11-16T02:38:12-07:00 | 2014-11-16T09:38:13+00:00 | Total | $3.56 | 20141116 |
| 2015-09-05T16:42:03-07:00 | 2015-09-05T23:42:04+00:00 | PAID | $3.51 | 20150905 |
| 2014-12-27T15:46:06-07:00 | 2014-12-27T22:46:07+00:00 | Total | $3.45 | 20141227 |
| 2018-04-28T14:25:55-07:00 | 2018-04-28T21:25:58+00:00 | Paid | $3.39 | 20180428 |
| 2013-04-30T14:26:34-07:00 | 2013-04-30T21:26:35+00:00 | Total | $3.38 | 20130430 |
| 2013-11-02T23:12:40-07:00 | 2013-11-03T06:12:41+00:00 | Total | $3.31 | 20131103 |
| 2019-08-30T23:35:20-07:00 | 2019-08-31T06:35:23+00:00 | Total | $3.31 | 20190831 |
| 2017-11-26T19:59:05-07:00 | 2017-11-27T02:59:07+00:00 | Paid | $3.29 | 20171126 |
| 2009-12-23T05:47:06-07:00 | 2009-12-23T04:47:06-08:00 | Total | $3.28 | 20091223 |
| 2018-06-25T00:44:50-07:00 | 2018-06-25T07:44:52+00:00 | Total | $3.25 | 20180625 |
| 2018-04-27T10:13:43-07:00 | 2018-04-27T17:13:45+00:00 | Paid | $3.22 | 20180427 |
| 2016-10-12T16:41:15-07:00 | 2016-10-12T23:41:16+00:00 | PAID | $3.16 | 20161012 |
| 2017-06-29T20:11:15-07:00 | 2017-06-30T03:11:18+00:00 | Paid | $3.15 | 20170629 |
| 2015-01-07T10:59:46-07:00 | 2015-01-07T17:59:48+00:00 | Total | $3.14 | 20150107 |
| 2020-03-20T20:38:17-07:00 | 2020-03-21T03:38:19+00:00 | Total | $3.11 | 20200320 |

Sheet1

| | | | | |
|---|---|---|---|---|
| 2016-12-01T01:05:29-07:00 | 2016-12-01T08:05:30+00:00 | PAID | $3.10 | 20161201 |
| 2019-07-30T13:32:26-07:00 | 2019-07-30T20:32:28+00:00 | Total | $3.04 | 20190730 |
| 2018-07-27T11:05:24-07:00 | 2018-07-27T18:05:26+00:00 | Total | $3.03 | 20180727 |
| 2014-12-05T14:30:39-07:00 | 2014-12-05T21:30:41+00:00 | Total | $3.00 | 20141205 |
| 2017-02-10T19:45:29-07:00 | 2017-02-11T02:45:30+00:00 | Paid | $3.00 | 20170210 |
| 2018-07-19T18:05:22-07:00 | 2018-07-20T01:05:24+00:00 | won | $3.00 | 20180719 |
| 2018-07-19T18:27:38-07:00 | 2018-07-20T01:27:40+00:00 | Total | $3.00 | 20180719 |
| 2018-12-15T21:41:10-07:00 | 2018-12-16T04:41:12+00:00 | Total | $3.00 | 20181215 |
| 2014-06-24T20:23:40-07:00 | 2014-06-25T03:23:41+00:00 | Total | $2.99 | 20140624 |
| 2014-12-29T21:06:33-07:00 | 2014-12-30T04:06:34+00:00 | Total | $2.99 | 20141229 |
| 2015-06-20T19:14:12-07:00 | 2015-06-21T02:14:13+00:00 | PAID | $2.99 | 20150620 |
| 2016-10-25T12:11:25-07:00 | 2016-10-25T19:11:26+00:00 | PAID | $2.99 | 20161025 |
| 2016-07-08T21:27:35-07:00 | 2016-07-09T04:27:36+00:00 | PAID | $2.98 | 20160708 |
| 2016-10-15T23:42:56-07:00 | 2016-10-16T06:42:57+00:00 | PAID | $2.98 | 20161016 |
| 2016-11-27T20:24:11-07:00 | 2016-11-28T03:24:13+00:00 | PAID | $2.98 | 20161127 |
| 2016-09-01T18:24:39-07:00 | 2016-09-02T01:24:40+00:00 | PAID | $2.95 | 20160901 |
| 2018-10-22T20:11:35-07:00 | 2018-10-23T03:11:37+00:00 | Total | $2.95 | 20181022 |
| 2019-03-27T22:02:51-07:00 | 2019-03-28T05:02:53+00:00 | Total | $2.95 | 20190327 |
| 2018-03-29T18:38:50-07:00 | 2018-03-30T01:38:52+00:00 | Paid | $2.92 | 20180329 |
| 2017-03-07T17:35:53-07:00 | 2017-03-08T00:35:55+00:00 | Paid | $2.90 | 20170307 |
| 2018-01-30T22:00:42-07:00 | 2018-01-31T05:00:45+00:00 | Paid | $2.89 | 20180130 |
| 2013-02-04T15:11:26-07:00 | 2013-02-04T22:11:29+00:00 | Total | $2.88 | 20130204 |
| 2018-05-04T18:54:50-07:00 | 2018-05-05T01:54:53+00:00 | Paid | $2.88 | 20180504 |
| 2019-04-04T23:50:07-07:00 | 2019-04-05T06:50:08+00:00 | Total | $2.88 | 20190405 |
| 2016-02-23T20:57:51-07:00 | 2016-02-24T03:57:52+00:00 | UNKNOWN | $2.83 | 20160223 |
| 2017-01-18T22:40:58-07:00 | 2017-01-19T05:40:59+00:00 | PAID | $2.83 | 20170118 |
| 2015-08-21T20:07:02-07:00 | 2015-08-22T03:07:03+00:00 | PAID | $2.79 | 20150821 |
| 2016-11-05T12:44:58-07:00 | 2016-11-05T19:44:59+00:00 | PAID | $2.79 | 20161105 |
| 2015-02-07T17:52:09-07:00 | 2015-02-08T00:52:10+00:00 | Total | $2.78 | 20150207 |
| 2016-10-25T12:06:51-07:00 | 2016-10-25T19:06:52+00:00 | PAID | $2.78 | 20161025 |
| 2015-04-14T15:01:53-07:00 | 2015-04-14T22:01:54+00:00 | PAID | $2.71 | 20150414 |
| 2021-06-17T19:56:09-07:00 | 2021-06-18T02:56:11+00:00 | Total | $2.69 | 20210617 |
| 2020-03-19T23:18:09-07:00 | 2020-03-20T06:18:11+00:00 | Total | $2.65 | 20200320 |
| 2017-04-11T20:24:16-07:00 | 2017-04-12T03:24:17+00:00 | Total | $2.61 | 20170411 |
| 2017-04-12T14:14:55-07:00 | 2017-04-12T21:14:56+00:00 | Paid | $2.61 | 20170412 |
| 2017-06-18T22:51:26-07:00 | 2017-06-19T05:51:57+00:00 | Paid | $2.59 | 20170618 |
| 2018-04-25T04:18:43-07:00 | 2018-04-25T11:18:46+00:00 | Paid | $2.57 | 20180425 |
| 2017-06-11T14:44:28-07:00 | 2017-06-11T21:44:31+00:00 | Paid | $2.54 | 20170611 |
| 2012-09-06T17:20:32-07:00 | 2012-09-06T17:20:33-07:00 | Total | $2.49 | 20120906 |
| 2017-01-27T14:02:44-07:00 | 2017-01-27T21:02:45+00:00 | PAID | $2.49 | 20170127 |
| 2015-02-06T13:47:09-07:00 | 2015-02-06T20:47:11+00:00 | Total | $2.48 | 20150206 |
| 2010-05-16T14:53:01-07:00 | 2010-05-16T14:53:01-07:00 | Sale price | $2.47 | 20100516 |
| 2010-05-16T14:59:29-07:00 | 2010-05-16T14:59:30-07:00 | Total | $2.47 | 20100516 |
| 2020-11-14T17:35:50-07:00 | 2020-11-15T00:35:53+00:00 | Total | $2.47 | 20201114 |
| 2015-02-07T12:59:27-07:00 | 2015-02-07T19:59:29+00:00 | Total | $2.39 | 20150207 |
| 2019-03-15T19:37:21-07:00 | 2019-03-16T02:37:23+00:00 | Total | $2.39 | 20190315 |
| 2018-11-07T15:38:42-07:00 | 2018-11-07T22:38:44+00:00 | Total | $2.36 | 20181107 |
| 2019-07-31T02:35:59-07:00 | 2019-07-31T09:36:01+00:00 | Total | $2.31 | 20190731 |
| 2015-02-07T12:53:33-07:00 | 2015-02-07T19:53:34+00:00 | Total | $2.28 | 20150207 |
| 2019-04-04T23:00:15-07:00 | 2019-04-05T06:00:18+00:00 | Total | $2.28 | 20190405 |
| 2017-11-25T19:34:42-07:00 | 2017-11-26T02:34:44+00:00 | Paid | $2.27 | 20171125 |
| 2018-01-07T13:03:15-07:00 | 2018-01-07T20:03:17+00:00 | Paid | $2.27 | 20180107 |
| 2009-11-18T13:30:34-07:00 | 2009-11-18T12:32:02-08:00 | Sale price | $2.26 | 20091118 |
| 2018-02-05T05:42:44-07:00 | 2018-02-05T12:42:46+00:00 | Paid | $2.25 | 20180205 |
| 2016-10-21T19:04:08-07:00 | 2016-10-22T02:04:09+00:00 | PAID | $2.24 | 20161021 |
| 2017-05-21T00:25:36-07:00 | 2017-05-21T07:25:38+00:00 | Paid | $2.24 | 20170521 |
| 2017-09-17T19:12:24-07:00 | 2017-09-18T02:12:26+00:00 | Paid | $2.24 | 20170917 |
| 2014-10-23T23:03:28-07:00 | 2014-10-24T06:03:28+00:00 | Total | $2.15 | 20141024 |
| 2015-01-31T11:43:20-07:00 | 2015-01-31T18:43:21+00:00 | Total | $2.14 | 20150131 |
| 2016-10-15T18:08:49-07:00 | 2016-10-16T01:08:50+00:00 | PAID | $2.12 | 20161015 |
| 2015-04-21T19:35:27-07:00 | 2015-04-22T02:35:28+00:00 | PAID | $2.11 | 20150421 |
| 2020-09-14T12:40:52-07:00 | 2020-09-14T19:40:55+00:00 | won | $2.10 | 20200914 |
| 2015-04-16T17:15:57-07:00 | 2015-04-17T00:15:58+00:00 | PAID | $2.08 | 20150416 |
| 2017-02-09T21:36:16-07:00 | 2017-02-10T04:36:17+00:00 | Paid | $2.06 | 20170209 |
| 2019-03-30T14:13:23-07:00 | 2019-03-30T21:13:25+00:00 | Total | $2.02 | 20190330 |
| 2020-04-29T21:33:43-07:00 | 2020-04-30T04:33:45+00:00 | price | $2.00 | 20200429 |
| 2018-09-19T16:59:26-07:00 | 2018-09-19T23:59:30+00:00 | Total | $2.00 | 20180919 |
| 2017-03-11T01:45:48-07:00 | 2017-03-11T08:45:50+00:00 | Paid | $2.00 | 20170311 |

Sheet1

| | | | | |
|---|---|---|---|---|
| 2010-10-17T14:14:05-07:00 | 2010-10-17T14:14:06-07:00 | Sale price | $2.00 | 20101017 |
| 2018-12-20T22:40:50-07:00 | 2018-12-21T05:40:52+00:00 | Total | $1.99 | 20181220 |
| 2018-11-08T18:57:17-07:00 | 2018-11-09T01:57:19+00:00 | Total | $1.99 | 20181108 |
| 2018-07-15T11:51:40-07:00 | 2018-07-15T18:51:43+00:00 | Paid | $1.99 | 20180715 |
| 2018-03-01T15:30:12-07:00 | 2018-03-01T22:30:14+00:00 | Paid | $1.99 | 20180301 |
| 2017-08-02T15:16:11-07:00 | 2017-08-02T22:16:13+00:00 | Paid | $1.99 | 20170802 |
| 2017-06-19T00:04:46-07:00 | 2017-06-19T07:04:48+00:00 | Paid | $1.99 | 20170619 |
| 2018-10-10T21:36:44-07:00 | 2018-10-11T04:36:47+00:00 | Total | $1.98 | 20181010 |
| 2018-03-03T10:26:16-07:00 | 2018-03-03T17:26:17+00:00 | Paid | $1.98 | 20180303 |
| 2017-04-15T03:05:21-07:00 | 2017-04-15T10:05:23+00:00 | Paid | $1.98 | 20170415 |
| 2013-10-27T00:09:41-07:00 | 2013-10-27T00:09:42-07:00 | Total | $1.98 | 20131027 |
| 2012-04-12T19:34:20-07:00 | 2012-04-12T19:34:21-07:00 | Total | $1.98 | 20120412 |
| 2019-08-22T08:45:06-07:00 | 2019-08-22T15:45:08+00:00 | Total | $1.94 | 20190822 |
| 2014-08-14T10:38:45-07:00 | 2014-08-14T17:38:47+00:00 | Total | $1.94 | 20140814 |
| 2017-08-06T03:18:18-07:00 | 2017-08-06T10:18:21+00:00 | Paid | $1.89 | 20170806 |
| 2014-12-15T15:41:09-07:00 | 2014-12-15T22:41:11+00:00 | PAID | $1.89 | 20141215 |
| 2019-02-05T07:37:21-07:00 | 2019-02-05T14:37:24+00:00 | Total | $1.88 | 20190205 |
| 2017-09-12T17:14:24-07:00 | 2017-09-13T00:14:26+00:00 | Paid | $1.85 | 20170912 |
| 2014-04-22T22:40:53-07:00 | 2014-04-23T05:40:55+00:00 | Total | $1.85 | 20140422 |
| 2018-07-10T11:48:04-07:00 | 2018-07-10T18:48:06+00:00 | Total | $1.83 | 20180710 |
| 2014-06-24T19:21:58-07:00 | 2014-06-25T02:21:59+00:00 | Total | $1.80 | 20140624 |
| 2014-06-24T18:42:35-07:00 | 2014-06-25T01:42:36+00:00 | Price | $1.80 | 20140624 |
| 2018-09-19T11:36:33-07:00 | 2018-09-19T18:36:37+00:00 | Total | $1.78 | 20180919 |
| 2017-08-06T03:13:17-07:00 | 2017-08-06T10:13:20+00:00 | Paid | $1.77 | 20170806 |
| 2017-05-28T23:35:52-07:00 | 2017-05-29T06:35:55+00:00 | Paid | $1.75 | 20170529 |
| 2020-05-15T02:16:28-07:00 | 2020-05-15T09:16:30+00:00 | Total | $1.72 | 20200515 |
| 2017-03-10T19:59:51-07:00 | 2017-03-11T02:59:53+00:00 | Paid | $1.71 | 20170310 |
| 2017-01-04T01:34:09-07:00 | 2017-01-04T08:34:10+00:00 | PAID | $1.67 | 20170104 |
| 2018-07-27T22:38:16-07:00 | 2018-07-28T05:38:18+00:00 | Total | $1.64 | 20180727 |
| 2016-09-01T01:06:29-07:00 | 2016-09-01T08:06:30+00:00 | PAID | $1.62 | 20160901 |
| 2016-06-28T13:24:06-07:00 | 2016-06-28T20:24:10+00:00 | PAID | $1.62 | 20160628 |
| 2018-06-22T18:13:12-07:00 | 2018-06-23T01:13:15+00:00 | Total | $1.52 | 20180622 |
| 2017-06-29T20:20:05-07:00 | 2017-06-30T03:20:06+00:00 | Paid | $1.52 | 20170629 |
| 2018-06-22T18:12:11-07:00 | 2018-06-23T01:12:13+00:00 | Total | $1.45 | 20180622 |
| 2020-11-25T20:45:25-07:00 | 2020-11-26T03:45:26+00:00 | Total | $1.42 | 20201125 |
| 2018-08-29T23:59:18-07:00 | 2018-08-30T06:59:22+00:00 | Total | $1.41 | 20180830 |
| 2020-05-01T10:17:29-07:00 | 2020-05-01T17:17:31+00:00 | Total | $1.40 | 20200501 |
| 2020-11-20T17:41:43-07:00 | 2020-11-21T00:41:45+00:00 | price | $1.39 | 20201120 |
| 2015-01-02T14:33:30-07:00 | 2015-01-02T21:33:31+00:00 | Total | $1.37 | 20150102 |
| 2020-11-25T20:44:22-07:00 | 2020-11-26T03:44:24+00:00 | won | $1.35 | 20201125 |
| 2018-11-07T15:38:06-07:00 | 2018-11-07T22:38:08+00:00 | Total | $1.32 | 20181107 |
| 2018-04-27T22:06:41-07:00 | 2018-04-28T05:06:44+00:00 | Paid | $1.32 | 20180427 |
| 2015-02-05T22:39:36-07:00 | 2015-02-06T05:39:37+00:00 | Total | $1.32 | 20150205 |
| 2019-02-28T10:23:09-07:00 | 2019-02-28T17:23:11+00:00 | Total | $1.30 | 20190228 |
| 2016-10-24T10:51:18-07:00 | 2016-10-24T17:51:19+00:00 | PAID | $1.30 | 20161024 |
| 2016-09-26T21:04:41-07:00 | 2016-09-27T04:04:42+00:00 | UNKNOWN | $1.28 | 20160926 |
| 2018-01-04T19:48:37-07:00 | 2018-01-05T02:48:40+00:00 | Paid | $1.25 | 20180104 |
| 2015-02-07T17:18:52-07:00 | 2015-02-08T00:18:53+00:00 | Total | $1.21 | 20150207 |
| 2016-10-23T17:46:41-07:00 | 2016-10-24T00:46:42+00:00 | UNKNOWN | $1.19 | 20161023 |
| 2014-12-28T15:46:47-07:00 | 2014-12-28T22:46:48+00:00 | Total | $1.19 | 20141228 |
| 2018-11-14T23:09:37-07:00 | 2018-11-15T06:09:39+00:00 | Total | $1.18 | 20181114 |
| 2018-11-05T15:28:13-07:00 | 2018-11-05T22:28:14+00:00 | Total | $1.11 | 20181105 |
| 2018-10-17T23:26:09-07:00 | 2018-10-18T06:26:11+00:00 | Total | $1.09 | 20181018 |
| 2017-02-13T15:41:29-07:00 | 2017-02-13T22:41:30+00:00 | Paid | $1.09 | 20170213 |
| 2013-11-16T18:02:40-07:00 | 2013-11-17T01:02:41+00:00 | Total | $1.08 | 20131116 |
| 2020-04-30T13:37:17-07:00 | 2020-04-30T20:37:19+00:00 | Total | $1.05 | 20200430 |
| 2019-12-04T14:38:38-07:00 | 2019-12-04T21:38:40+00:00 | Total | $1.04 | 20191204 |
| 2018-05-04T09:57:12-07:00 | 2018-05-04T16:57:14+00:00 | Paid | $1.04 | 20180504 |
| 2020-03-20T20:37:01-07:00 | 2020-03-21T03:37:03+00:00 | Total | $1.03 | 20200320 |
| 2018-04-27T22:07:21-07:00 | 2018-04-28T05:07:24+00:00 | Paid | $1.03 | 20180427 |
| 2014-12-15T16:02:21-07:00 | 2014-12-15T23:02:22+00:00 | PAID | $1.03 | 20141215 |
| 2016-07-02T18:21:04-07:00 | 2016-07-03T01:21:07+00:00 | PAID | $1.01 | 20160702 |
| 2016-06-30T20:11:51-07:00 | 2016-07-01T03:11:53+00:00 | PAID | $1.01 | 20160630 |
| 2017-08-15T13:51:31-07:00 | 2017-08-15T20:51:33+00:00 | Paid | $1.00 | 20170815 |
| 2017-08-14T19:11:31-07:00 | 2017-08-15T02:11:33+00:00 | won | $1.00 | 20170814 |
| 2016-07-02T10:24:38-07:00 | 2016-07-02T17:24:40+00:00 | UNKNOWN | $1.00 | 20160702 |
| 2010-12-05T20:04:10-07:00 | 2010-12-05T19:04:10-08:00 | Sale price | $1.00 | 20101205 |
| 2020-04-30T06:30:35-07:00 | 2020-04-30T13:30:37+00:00 | won | $0.99 | 20200430 |

Sheet1

| | | | | |
|---|---|---|---|---|
| 2019-07-10T15:57:37-07:00 | 2019-07-10T22:57:39+00:00 | Total | $0.99 | 20190710 |
| 2019-02-08T11:44:59-07:00 | 2019-02-08T18:45:02+00:00 | Total | $0.99 | 20190208 |
| 2018-11-19T23:17:45-07:00 | 2018-11-20T06:17:46+00:00 | Total | $0.99 | 20181119 |
| 2018-11-08T17:35:37-07:00 | 2018-11-09T00:35:40+00:00 | price | $0.99 | 20181108 |
| 2018-10-10T22:37:12-07:00 | 2018-10-11T05:37:13+00:00 | Total | $0.99 | 20181010 |
| 2018-10-10T21:29:12-07:00 | 2018-10-11T04:29:14+00:00 | Total | $0.99 | 20181010 |
| 2018-09-26T21:37:43-07:00 | 2018-09-27T04:37:48+00:00 | Total | $0.99 | 20180926 |
| 2018-07-27T14:53:39-07:00 | 2018-07-27T21:53:40+00:00 | Total | $0.99 | 20180727 |
| 2018-03-16T13:42:38-07:00 | 2018-03-16T20:42:40+00:00 | won | $0.99 | 20180316 |
| 2018-01-06T15:05:57-07:00 | 2018-01-06T22:06:00+00:00 | Paid | $0.99 | 20180106 |
| 2018-01-05T15:30:58-07:00 | 2018-01-05T22:31:01+00:00 | Paid | $0.99 | 20180105 |
| 2018-01-03T14:51:26-07:00 | 2018-01-03T23:41:13+00:00 | Paid | $0.99 | 20180103 |
| 2018-01-03T14:52:31-07:00 | 2018-01-03T21:52:33+00:00 | Paid | $0.99 | 20180103 |
| 2018-01-03T14:51:45-07:00 | 2018-01-03T21:51:49+00:00 | Paid | $0.99 | 20180103 |
| 2017-12-27T16:24:30-07:00 | 2017-12-27T23:24:32+00:00 | Paid | $0.99 | 20171227 |
| 2017-08-10T23:45:59-07:00 | 2017-08-11T06:46:11+00:00 | Paid | $0.99 | 20170811 |
| 2017-06-18T22:43:08-07:00 | 2017-06-19T05:43:10+00:00 | Paid | $0.99 | 20170618 |
| 2017-03-21T23:06:52-07:00 | 2017-03-22T06:06:54+00:00 | Paid | $0.99 | 20170322 |
| 2017-03-01T21:46:50-07:00 | 2017-03-02T04:46:51+00:00 | Paid | $0.99 | 20170301 |
| 2017-03-01T20:46:55-07:00 | 2017-03-02T03:46:56+00:00 | Paid | $0.99 | 20170301 |
| 2017-02-11T16:35:53-07:00 | 2017-02-11T23:35:54+00:00 | Paid | $0.99 | 20170211 |
| 2017-02-09T22:12:46-07:00 | 2017-02-10T05:12:48+00:00 | Paid | $0.99 | 20170209 |
| 2016-11-06T17:40:11-07:00 | 2016-11-07T00:40:12+00:00 | PAID | $0.99 | 20161106 |
| 2016-10-17T10:38:42-07:00 | 2016-10-17T17:38:43+00:00 | PAID | $0.99 | 20161017 |
| 2016-10-12T18:45:53-07:00 | 2016-10-13T01:45:53+00:00 | Paid | $0.99 | 20161012 |
| 2016-10-12T15:42:12-07:00 | 2016-10-12T22:42:13+00:00 | PAID | $0.99 | 20161012 |
| 2016-10-12T15:25:39-07:00 | 2016-10-12T22:25:40+00:00 | PAID | $0.99 | 20161012 |
| 2016-10-07T06:12:16-07:00 | 2016-10-07T13:12:17+00:00 | UNKNOWN | $0.99 | 20161007 |
| 2016-08-04T20:01:39-07:00 | 2016-08-05T03:01:40+00:00 | PAID | $0.99 | 20160804 |
| 2016-08-04T19:51:35-07:00 | 2016-08-05T02:51:36+00:00 | won | $0.99 | 20160804 |
| 2015-09-09T21:33:06-07:00 | 2015-09-10T04:33:07+00:00 | PAID | $0.99 | 20150909 |
| 2015-09-09T19:41:44-07:00 | 2015-09-10T02:41:45+00:00 | won | $0.99 | 20150909 |
| 2015-06-13T17:57:47-07:00 | 2015-06-14T00:57:48+00:00 | PAID | $0.99 | 20150613 |
| 2015-03-31T15:54:44-07:00 | 2015-03-31T22:54:45+00:00 | PAID | $0.99 | 20150331 |
| 2015-02-16T10:15:41-07:00 | 2015-02-16T17:15:42+00:00 | won | $0.99 | 20150216 |
| 2015-02-07T17:48:25-07:00 | 2015-02-08T00:48:26+00:00 | Total | $0.99 | 20150207 |
| 2015-02-07T17:44:26-07:00 | 2015-02-08T00:44:28+00:00 | Total | $0.99 | 20150207 |
| 2015-02-06T21:32:12-07:00 | 2015-02-07T04:32:13+00:00 | Total | $0.99 | 20150206 |
| 2015-01-03T16:38:37-07:00 | 2015-01-03T23:38:38+00:00 | Total | $0.99 | 20150103 |
| 2015-01-03T14:26:58-07:00 | 2015-01-03T21:26:59+00:00 | Total | $0.99 | 20150103 |
| 2013-10-25T23:07:30-07:00 | 2013-10-25T23:07:31-07:00 | Total | $0.99 | 20131026 |
| 2011-02-11T19:35:48-07:00 | 2011-02-11T18:35:48-08:00 | Sale price | $0.99 | 20110211 |
| 2010-05-04T20:46:14-07:00 | 2010-05-04T20:46:15-07:00 | Sale price | $0.99 | 20100504 |
| 2009-12-02T01:42:49-07:00 | 2009-12-02T00:42:56-08:00 | Sale price | $0.99 | 20091202 |
| 2008-05-08T10:55:38-07:00 | 2008-05-08T10:55:39-07:00 | Sale price | $0.99 | 20080508 |
| 2016-10-07T11:08:17-07:00 | 2016-10-07T18:08:17+00:00 | Paid | $0.80 | 20161007 |
| 2011-08-25T17:50:21-07:00 | 2011-08-25T17:50:22-07:00 | Sale price | $0.80 | 20110825 |
| 2016-10-21T19:03:25-07:00 | 2016-10-22T02:03:26+00:00 | UNKNOWN | $0.55 | 20161021 |
| 2016-10-14T21:47:23-07:00 | 2016-10-15T04:47:24+00:00 | PAID | $0.49 | 20161014 |
| 2017-03-22T13:25:38-07:00 | 2017-03-22T20:25:40+00:00 | Paid | $0.41 | 20170322 |
| 2017-03-22T13:17:16-07:00 | 2017-03-22T20:17:17+00:00 | won | $0.41 | 20170322 |
| 2016-10-14T21:30:55-07:00 | 2016-10-15T04:30:56+00:00 | UNKNOWN | $0.32 | 20161014 |
| 2017-08-12T02:24:35-07:00 | 2017-08-12T09:24:37+00:00 | Paid | $0.15 | 20170812 |
| 2017-08-11T19:31:03-07:00 | 2017-08-12T02:31:04+00:00 | won | $0.15 | 20170811 |
| 2015-01-31T06:56:10-07:00 | 2015-01-31T13:56:12+00:00 | Price | $0.15 | 20150131 |
| 2010-12-20T09:51:24-07:00 | 2010-12-20T08:51:24-08:00 | Sale price | $0.01 | 20101220 |

f

# {Preferred Sealed} Plaintiff's Exhibit N : Corvel Notice

# {Preemptive} Notice of Claim

• On 10/19/21, a fire occurred at the 'Whittier Place Condominiums' complex, located at 2301 Pearl Street in Boulder, Colorado, which caused damage to the building(s), of which Condominium #39 contains Plaintiff's property (registered as owned by a Trust of which he is beneficiary) - the Trust Company has further indicated that they chose to acquire insurance at a level which is less than the value of Claimant's possessions of which they had been informed). The City has indicated that their own insurance is a primary cause of their position on issues. Some of the apartments were more damaged than others; claimant was originally informed that residents would be allowed back in to collect possessions within a day, later within ~ a few days. In Claimant's opinion, as an Engineering Graduate of the University of Colorado, Condominium #39 in which he was residing appears facially to have significant portions intact, whose contents should be recoverable, and personally feels that it would worth the risk/reward to him in venturing in to recover items. Claimant has clearly expressed an interest in recovering the contents by multiple avenues, and further suggested alternate routes such as recovery via rope access technicians, or robotic means, even offering to go in himself with AD&D insurance, without satisfactory response or basis • Members of Boulder Fire and Rescue, and Police departments have been involved (with direct involvement initially including Detective Sarah Cantu). • Claimant has just been informed that demolition of the building has been scheduled • Replacement of even those replaceable of Claimant's thousands of possessions (many obtained at auction) could also potentially incur more value in time than the insured value of the possessions themselves.

**INFORMATION WHICH CLAIMANT BELIEVES SHOULD BE CONSIDERED CONFIDENTIAL INFORMATION / NOT DISCLOSED i.e. via Colorado / Federal Trade Secrets Acts:**

• If near term demolition is allowed to go through, with parties including the City and HOA continuing to be obstructive, without allowing for recovery, Claimant's property, which has been valued at over $XXXXXXXX**C.F.I.** (+time lost) may be damaged or irretrievable (for which loss any and all parties with responsibility may potentially be held accountable and/or pursued, i.e. potentially pro-rata or severally). This information is covered by the Astrobyte / Extensis Merger confidentiality agreements, obtainable via the originating attorney(s): https://www.moyewhite.com/professionals/edwin-a-naylor If the city will provide a conformant non-disclosure agreement, more details can be provided. Alternate means of recovery of the value of possessions is as yet unclear. [Map of personal property enclosed]

Signature of 'Claimant':__________________________ Date: ____________

Address: 1750 30th St Suite A338, Boulder CO 80301 Phone: 303-351-4239

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLORADO**
**Judge Nina Y. Wang**

Civil Action No. 23-cv-00645-NYW

DAVID WILLIAM DACRES SHAVER,

Plaintiff,

v.

WHITTIER CONDOMINIUMS HOA,

Defendant.

---

**ORDER**

---

This matter is before the Court on the Response and Motion to Stay/Extend Termination/Order of 4.12 Pending Intended Appeal Outcome (the "Motion" or "Motion for Interlocutory Appeal") filed on May 3, 2023 by Plaintiff David William Dacres Shaver ("Plaintiff" or "Mr. Shaver") [Doc. 32]. The Court has reviewed Plaintiff's Response, the entire docket, and the applicable case law. Because Plaintiff has not established that interlocutory review is appropriate in this matter, it is **ORDERED** that the Motion for Interlocutory Appeal is **DENIED**. And because Plaintiff has not filed an amended pleading by the Court's May 3, 2023 deadline, it is **ORDERED** that the Clerk of Court shall **TERMINATE** this case.

**BACKGROUND**

This Court set out the factual and procedural background of this case in a prior Order, *see* [Doc. 27], and does so again here only as necessary for purposes of this Order. Mr. Shaver initiated this civil action on March 13, 2023 against Defendant Whittier Condominiums HOA ("Defendant"). *See* [Doc. 1]. The Complaint states that "[t]his is an action to recover possession

of personal property and/or damages." [*Id.* at 1]. On March 14, 2023, this Court entered an Order to Show Cause directing Plaintiff to show cause why his case should not be dismissed without prejudice for lack of subject matter jurisdiction. *See* [Doc. 16]. The Court noted that the Complaint does not clearly allege any violation of federal law or assert another basis for federal jurisdiction. [*Id.* at 2 n.2 (noting that Plaintiff did not invoke diversity jurisdiction), 3]. And while the Court acknowledged that other filings in this case suggested that Plaintiff believes his constitutional rights have been violated, *see, e.g.*, [Doc. 9 at 3], the Court noted that "Plaintiff does not allege that Defendant is a government actor, and it does not appear plainly on the face of the Complaint that it is." [Doc. 16 at 4].

Mr. Shaver responded to the Order to Show Cause on March 31, 2023, raising numerous purported bases for the Court's subject matter jurisdiction. *See* [Doc. 24]. The Court went through each asserted jurisdictional basis and explained why each was insufficient to establish the Court's subject matter jurisdiction. *See* [Doc. 27 at 6–13]. Because the Court lacked subject matter jurisdiction over the case, the Court dismissed Plaintiff's Complaint without prejudice, but *sua sponte* granted Plaintiff leave to file an amended pleading within 21 days of the Court's Order—or May 3, 2023. [*Id.* at 13]. In so doing, the Court explained to Plaintiff the pleading requirements set forth in Rule 8. [*Id.* at 13–14]. The Court also expressly advised Plaintiff that "**if he declines to file an amended complaint by the Court's deadline, the Court will direct the Clerk of Court to terminate this case.**" [*Id.* at 13 (emphasis in original)].

Mr. Shaver did not file an amended pleading by the Court's deadline; instead, he filed the Motion for Interlocutory Appeal. Therein, he asserts that "Plaintiff, and his advisors believe, with what they think is significant researched® [sic] basis for such belief, that all of this Court's positions against the original Complaint are arguable in the circumstances." [Doc. 32 at 1]. He

states that he is "still of the opinion and belief that subject matter jurisdiction should be logically and/or legally determinable from provided filings." [*Id.*]. And he posits that "it appears that addressing some of these issues may require the involvement of Higher Courts under the circumstances of this case." [*Id.* at 2]. Thus, Plaintiff "Provides Notice that he Intends [to] Appeal of these or other ~Order Issues [sic]." [*Id.* (emphasis omitted)]. Plaintiff requests that the Court

> Stay its Order i.e. terminating Plaintiff's case (&| provide for support for any 'Interlocutory Appeal'/certifications {i.e. via 28 U.S.C. § 1292(b)} which may be necessary or appropriate in such an instance), & Extend deadlines for Amendation [sic] of Complaint or other Filings until or for determination of Appeal outcome(s), &| for any other necessary &| just &| appropriate relief.

[*Id.*]. Accompanying the Motion is a Brief in Support of Complaint for Replevin +/ Preliminary Injunction, *see* [Doc. 31], which Plaintiff states is "inclusive of said precedents*, in order that this Court [sic] may factor its findings into its own consideration." [Doc. 32 at 1]. The Court construes the Motion as requesting certification of this case for interlocutory appeal and a corresponding extension of time to file an amended pleading.

**ANALYSIS**

Under 28 U.S.C. § 1292, a district court may certify an issue for interlocutory appeal if three criteria are met: (1) the order involves a "controlling question of law;" (2) there is "substantial ground for difference of opinion" as to the resolution of the question; and (3) certification "may materially advance the ultimate termination of the litigation." 28 U.S.C. § 1292(b). "A district court has discretion in determining whether to certify an order for interlocutory appeal." *Ebonie S. ex rel. Mary S. v. Pueblo Sch. Dist. 60*, No. 09-cv-00858-WJM-MEH, 2011 WL 1882829, at *2 (D. Colo. May 17, 2011). However, interlocutory appeals are "traditionally disfavored." *Vandiver v. MG Billing Ltd.*, No. 21-cv-02960-CNS-MDB, 2023 WL 3247286, at *1 (D. Colo. May 4, 2023). This is because interlocutory appeals "are necessarily 'disruptive, time-consuming, and

expensive' for the parties and the courts." *Vallario v. Vandehey*, 554 F.3d 1259, 1262 (10th Cir. 2009) (quoting *Waste Mgmt. Holdings, Inc. v. Mowbray*, 208 F.3d 288, 294 (1st Cir. 2000)); *see also Goldberg v. UBS AG*, 690 F. Supp. 2d 92, 101 (E.D.N.Y. 2010) (noting that an interlocutory appeal may "prolong judicial proceedings, add delay and expense to litigants, burden appellate courts, and present issues for decisions on uncertain and incomplete records, tending to weaken the precedential value of judicial opinions"). Thus, courts only certify issues for interlocutory appeal in exceptional circumstances. *Vandiver*, 2023 WL 3247286, at *1.

Mr. Shaver raises no substantive argument under § 1292(b) and does not explain why the statute's three criteria are met here. *See generally* [Doc. 32]. Although Mr. Shaver proceeds pro se and is entitled to a liberal construction of his filings, *Haines v. Kerner*, 404 U.S. 519, 520–21 (1972), the Court cannot act as his advocate. *Hall v. Bellmon*, 935 F.2d 1106, 1110 (10th Cir. 1991). In other words, the Court cannot raise arguments on behalf of Mr. Shaver that he does not raise himself. *See United States v. Davis*, 622 F. App'x 758, 759 (10th Cir. 2015) ("[I]t is not this court's duty, after all, to make arguments for a litigant that he has not made for himself.").

In any event, the Court cannot conclude that this case presents the exceptional circumstances necessary to permit an interlocutory appeal. First, Mr. Shaver has not explained why this case involves a "substantial ground for difference of opinion," as required by § 1292(b). This Court explained to Plaintiff, in detail, why all of his asserted bases for subject matter jurisdiction are insufficient to establish the Court's jurisdiction over this case. [Doc. 27 at 6–13]. Specifically, the Court explained that many of the federal laws cited by Plaintiff in his Response to the Order to Show Cause are absent from his Complaint, *see* [*id.* at 8–9], and many of the federal-law doctrines cited by Plaintiff are not independent bases of federal jurisdiction. [*Id.* at 9–

11].   Furthermore, Plaintiff has not demonstrated that this state-law case involves a substantial question of federal law.  [*Id.* at 11–13].  In reaching these conclusions, the Court relied on settled Tenth Circuit and Supreme Court precedent.  *See* [*id.* at 6–13].  While Plaintiff states that he and "his advisors" disagree with the Court's conclusions, *see* [Doc. 32 at 1], mere disagreement with the Court's decision is insufficient to demonstrate a substantial ground for difference of opinion. *See Diaz v. King*, No. CV 14-1086 KG/SCY, 2016 WL 8925344, at *3 (D.N.M. Jan. 13, 2016) ("Plaintiff's mere disagreement with the Court's Order of Partial Dismissal does not constitute a substantial ground for difference of opinion."); *see also Couch v. Telescope Inc.*, 611 F.3d 629, 633 (9th Cir. 2010) (explaining that a "substantial ground for difference of opinion" may exist where "the circuits are in dispute on the question and the court of appeals of the circuit has not spoken on the point, if complicated questions arise under foreign law, or if novel and difficult questions of first impression are presented." (quotation omitted)).  This case does not involve an unsettled question of law, but instead the simple question of whether Plaintiff has demonstrated a basis for this Court's subject matter jurisdiction over a replevin action asserted under state law. Mr. Shaver has not demonstrated a substantial ground for difference of opinion warranting an interlocutory appeal.

Furthermore, the Court does not believe that an interlocutory appeal would materially advance the outcome of this litigation.  It is clear to the Court that despite this Court's dismissal of Plaintiff's Complaint and *sua sponte* grant of leave to file an amended pleading, Mr. Shaver does not intend to file an amended complaint to cure the jurisdictional defects identified by the Court, and instead seeks review of the Court's Order by a higher court.  It would not be in the interest of judicial economy to certify the case for interlocutory appeal, which would effectively

stay this case pending the outcome of the appeal, leaving a dormant case—over which this Court has concluded it lacks subject matter jurisdiction—on this Court's docket. *See Gometz v. Knox*, No. 07-cv-01734-BNB, 2007 WL 2986165, at *1 (D. Colo. Oct. 9, 2007) (denying request for interlocutory appeal where the plaintiff "assert[ed] that he ha[d] no intention of complying with Magistrate Judge Shaffer's order to cure the deficiencies" in his complaint and instead sought an interlocutory appeal). The more appropriate option, which was expressly communicated to Plaintiff in the Court's prior Order, is to direct the Clerk of Court to terminate this case, given the dismissal of Plaintiff's Complaint, the Court's lack of subject matter jurisdiction over this case, and Mr. Shaver's failure to file an amended pleading by the Court's deadline. Should Mr. Shaver seek to appeal the Court's dismissal, he is free to file a notice of appeal. *See Amazon, Inc. v. Dirt Camp, Inc.*, 273 F.3d 1271, 1275 (10th Cir. 2001) ("Although a dismissal without prejudice is usually not a final decision, where the dismissal finally disposes of the case so that it is not subject to further proceedings in federal court, the dismissal is final and appealable."); *cf. Interstate Med. Licensure Compact Comm'n v. Bowling*, No. 20-cv-02942-CMA-NRN, 2023 WL 2018902, at *4 (D. Colo. Feb. 15, 2023) ("Ms. Bowling is certainly entitled to appeal the final decision in this case, but the Court will not go against Congress's will by allowing an interlocutory appeal solely because a party intends to file an appeal in the future."). Stated differently, because an order closing the case would lead to the same result—an appeal of the Court's Order—as an order certifying the issue for interlocutory appeal, certification would not "materially advance" the resolution of this litigation, as required under § 1292(b).

Finally, insofar as Mr. Shaver requests an extension of time to file an amended pleading, the basis for this request is solely to permit him to file an interlocutory appeal of this Court's Order

dismissing his Complaint without prejudice. *See* [Doc. 32 at 2 (requesting that the Court "Extend deadlines for Amendation [sic] of Complaint or other Filings until or for determination of Appeal outcome(s)")]. Because the Court finds no basis to permit an interlocutory appeal, and because Mr. Shaver has made clear that he does not intend to file an amended pleading prior to appellate review of this Court's dismissal of the Complaint, the Court declines to grant an extension of Mr. Shaver's deadline to file an amended pleading.

Accordingly, the Court will **DENY** the Motion for Interlocutory Appeal. Because this Court has already dismissed Plaintiff's Complaint without prejudice for lack of subject matter jurisdiction, and because Mr. Shaver has not filed an amended pleading by the Court's deadline, it is further **ORDERED** that the Clerk of Court shall **TERMINATE** this case.

**CONCLUSION**

For the reasons set forth herein, it is hereby **ORDERED** that:

(1) The Response and Motion to Stay/Extend Termination/Order of 4.12 Pending Intended Appeal Outcome [Doc. 32] is **DENIED**; and

(2) Because Plaintiff's Complaint has been dismissed without prejudice for lack of subject matter jurisdiction, and because Plaintiff has not filed an amended pleading by the Court's deadline, the Clerk of Court is **DIRECTED** to **TERMINATE** this case; and

(3) A copy of this Order shall be sent to:

David William Dacres Shaver
1750 30th Street
#A338
Boulder, CO 80301

DATED: May 9, 2023                    BY THE COURT:

                                      Nina Y. Wang
                                      United States District Judge